# EXHIBIT A

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | Doc. # | Pages | Filename | Additional Description | Date | Applicable Privileges |
|---|---|---|---|---|---|---|
| **1** | 3825.1 | 5 | 10fd0.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from S.M. regarding "does HB2 make Sununu's Diversity and Inclusion (DIE) Advisory Council illegal?"** | August 10, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **2** | 4066.1 | 1 | 11304.eml | **Email correspondence of Attorney General Formella to Commissioner Edelblut, DOE legal counsel Christopher Bond, and other DOJ officials concerning revisions to draft FAQs.** | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege; executive privilege. |
| **3** | 4557.1 | 3 | Frequently_Asked_Questions_for_K-12_educational_programs_v3.docx | **Draft document attached to email correspondence of Attorney General Formella to Commissioner Edelblut, DOE legal counsel Christopher Bond, and other DOJ officials concerning revisions to draft FAQs.** | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege; executive privilege; work product. |
| **4** | 4679.1 | 3 | Frequently_Asked_Questions_for_K-12_educational_programs_v3.docx | **Draft document attached to email correspondence of Attorney General Formella to Commissioner Edelblut, DOE legal counsel Christopher Bond, and other DOJ officials concerning revisions to draft FAQs.** | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege; executive privilege; work product. |
| **5** | 4355.1 | 1 | 11398.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding draft FAQ document.** | July 20, 2021 | Attorney/client privilege; work product; deliberative process privilege; work product. |
| **6** | 5607.1 | 8 | Frank_Notes.pdf | **Draft document attached to email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding draft FAQ document.** | July 20, 2021 | Attorney/client privilege; work product; deliberative process privilege; work product. |
| **7** | 4750.1 | 2 | 113df.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from S.G. subject "Follow-up inquiry on DOE guidance."** | July 22, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **8** | 4905.1 | 2 | 1010f.eml | **Email correspondence of DOE legal counsel Christopher Bond, Commissioner Edelblut, and Associate Attorney General Anne Edwards regarding decision-making concerning potential DOE outreach to company regarding website content.** | September 21, 2021 | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 9 | 5916.1 | 4 | 10d51.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from A.S. subject "VNH JEDI Taskforce July Meeting- Open Invite- Doodle Poll." | August 3, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 10 | 5352.1 | 4 | 10073.eml | Email correspondence of DOE legal counsel Christopher Bond, Commissioner Edelblut, Attorney General Formella, and Associate Attorney General Anne Edwards regarding decision-making concerning potential response to email from J.S. subject "HB544 Questions." | September 22, 2021 | Attorney/client privilege; work product; deliberative process privilege; executive privilege. |
| 11 | 5467.1 | 4 | 10fb7.eml | Email correspondence of Angela Adams to DOE legal counsel Christopher Bond and DOE's Stephen Berwick regarding DOE decision-making concerning potential response to email from T.J. regarding subject "Gender Book." | August 10, 2021 | Attorney/client privilege; deliberative process privilege. |
| 12 | 5813.1 | 2 | 1133b.eml | Email correspondence of Attorney General Formella, Commissioner Edelblut, DOE legal counsel Christopher Bond, and other DOJ officials regarding draft FAQ document. | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege; executive privilege; work product. |
| 13 | 5849.1 | 3 | 108f8.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from D.T. subject "Laconia CRT." | August 20, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 14 | 6081.1 | 3 | 11fb9.eml | Email correspondence of Kimberly Houghton, Commissioner Edelblut, and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to interview request. | February 15, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 15 | 6091.1 | 8 | 11a8a.eml | Email correspondence of Stephen Berwick, Commissioner Edelblut, and DOE legal counsel Christopher Bond regarding decision-making concerning potential response related to email of J.L. subject "Re: [MSS News] Annual Meeting and HSD -Hopkinton Town Library Hopkinton Reads Program." | June 10, 2021 | Attorney/client privilege; deliberative process privilege. |
| 16 | 6241.1 | 1 | 116ae.eml | Email correspondence of Senior Assistant Attorney General Jill Perlow to Commissioner Edelblut, DOE legal counsel Christopher Bond, and Associate Attorney General Anne Edwards regarding potential draft guidance and process for release of such potential guidance. | June 29, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 17 | 6505.1 | 3 | 130ae.eml | Email correspondence of Susan Blake to Commissioner Edelblut regarding decision-making concerning potential response to RSA 91-A request. | January 3, 2022 | Deliberative process privilege. |
| 18 | 7411.1 | 3 | 1001c.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from J.S. subject "HB544 Questions." | September 20, 2021 | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | 7732.1 | 10 | 11ab7.eml | **Email correspondence of Stephen Berwick, Commissioner Edelblut, and DOE legal counsel Christopher Bond regarding decision-making concerning potential response related to email of J.L. subject "Re: [MSS News] Annual Meeting and HSD -Hopkinton Town Library Hopkinton Reads Program."** | June 10, 2021 | Attorney/client privilege; deliberative process privilege. |
| 20 | 8123.1 | 4 | 1010e.eml | **Email correspondence of DOE legal counsel Christopher Bond, Commissioner Edelblut, and Associate Attorney General Anne Edwards regarding decision-making concerning potential response to email from J.S. subject "HB544 Questions."** | September 21, 2021 | Attorney/client privilege; work product privilege; deliberative process privilege; executive privilege. |
| 21 | 8241.1 | 3 | 10d65.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, and Kimberly Houghton regarding decision-making concerning potential response to request for information from N.G. subject "Query re: discrimination complaints against teachers"** | February 4, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 22 | 8266.1 | 1 | 12247.eml | **Email correspondence of Attorney General Formella to Commissioner Edelblut and DOE legal counsel Christopher Bond regarding draft potential op-ed.** | June 7, 2021 | Attorney/client privilege; work product privilege; deliberative process privilege; executive privilege. |
| 23 | 8601.1 | 2 | 108fe.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email of G.S. subject "Request for Further Clarification Concerning Implementation Guidance on House Bill 2 for Public School Districts."** | August 20, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 24 | 8611.1 | 2 | 10576.eml | **Email correspondence of Angela Adams to Commissioner Edelblut regarding decision-making concerning potential response to voicemail concerning "some clarification on the divisive concepts law that was recently passed."  *See* DOE-07767.** | September 8, 2021 | Deliberative process privilege. |
| 25 | 9093.1 | 1 | 118eb.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut concerning revisions to draft FAQs.** | July 7, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 26 | 24618.1 | 8 | Attorney_General_Opinion_-_Application_of_HB_2_Section_330_-_Draft_v4.docx | **Draft document attached to email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut concerning revisions to draft FAQs.** | July 6, 2021 | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 27 | 24640.1 | 9 | FAQs_from_DOJ_DOE_andHRC_re_HB_2_v4.docx | **Draft document attached to email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut concerning revisions to draft FAQs.** | July 6, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| --- | --- | --- | --- | --- | --- | --- |
| 28 | 9167.1 | 4 | 10846.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut and Stephen Appleby regarding decision-making concerning potential response to S.R. email subject "Teacher resignations requested."** | August 18, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 29 | 9376.1 | 5 | 10fc6.eml | **Email correspondence of Steven Berwick, DOE legal counsel Christopher Bond, Angela Adams, and Commissioner Edelblut regarding DOE decision-making concerning potential response to email from T.J. regarding subject "Gender Book."** | August 10, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 30 | 9511.1 | 3 | 11fb2.eml | **Email correspondence of Kimberly Houghton, Commissioner Edelblut, and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to interview request.** | February 15, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 31 | 9743.1 | 3 | 1080a.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from D.T. subject "Laconia CRT."** | August 18, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 32 | 10920.1 | 2 | 1011f.eml | **Email correspondence of DOE legal counsel Christopher Bond, Commissioner Edelblut, and Diana Fenton regarding decision-making concerning potential response to RSA 91-A request.** | February 1, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 33 | 11737.1 | 2 | 1211d.eml | **Email thread between DOE legal counsel Christopher Bond, Commissioner Edelblut, and Representative Glenn Cordelli concerning potential legislation.** | June 2, 2021 | Legislative privilege; attorney/client privilege; work product. |
| 34 | 12383.1 | 5 | 110cv.eml | **Email correspondence of Diana Fenton to DOE legal counsel Christopher Bond, Commissioner Edelblut, Stephen Berwick, and Richard Farrell regarding decision-making concerning potential response to email from T.J. regarding subject "Gender Book."** | August 12, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 35 | 13022.1 | 3 | 11bd3.eml | **Email correspondence of DOE legal counsel Elizabeth Brown to Deputy Commissioner Christine Brennan and other DOE officials regarding potential response to RSA 91-A request.** | September 23, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 36 | 13189.1 | 4 | 10813.eml | **Email correspondence of Stephen Appleby to DOE legal counsel Christopher Bond and Commissioner Edelblut regarding decision-making concerning potential response to S.R. email subject "Teacher resignations requested."** | August 18, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 37 | 13776.1 | 1 | 111fa.eml | **Email correspondence of Senior Assistant Attorney General Samuel Garland to DOE officials regarding present litigation.** | September 14, 2022 | Attorney/client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 38 | 32494.1 | 1 | Unnamed | **Calendar item forwarded by Senior Assistant Attorney General Samuel Garland regarding attorney/client meeting concerning present litigation.** | November 24, 2022 | Attorney/client privilege; work product. |
|---|---|---|---|---|---|---|
| 39 | 14668.1 | 4 | 10814.eml | **Email correspondence of Stephen Appleby to DOE legal counsel Christopher Bond and Commissioner Edelblut regarding decision-making concerning potential response to S.R. email subject "Teacher resignations requested."** | August 18, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 40 | 14871.1 | 3 | 11449.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from S.G. subject "Follow-up inquiry on DOE guidance."** | July 23, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 41 | 15145.1 | 5 | 10fbc.eml | **Email correspondence of Stephen Berwick to DOE legal counsel Christopher Bond, Angela Adams, and Commissioner Edelblut regarding decision-making concerning potential response to email from T.J. regarding subject "Gender Book."** | August 10, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 42 | 15271.1 | 2 | 11f6a.eml | **Email correspondence of Richard Farrell, Commissioner Edelblut and Diana Fenton regarding decision-making concerning potential response to media article regarding "No Left Turn in Education NH Complaints Filed Against NH Teachers who Pledged to Break the Law."** | February 14, 2022 | Deliberative process privilege. |
| 43 | 15698.1 | 2 | 103ad.eml | **Email correspondence of Executive Director Malachi to Commissioner Edelblut, DOE legal counsel Christopher Bond, Angela Adams, and Senior Assistant Attorney General Jill Perlow regarding discussion of process concerning anti-discrimination incidences at UNH.** | September 1, 2021 | Deliberative process privilege; attorney/client privilege. |
| 44 | 16075.1 | 5 | 10fbf.eml | **Email correspondence of DOE legal counsel Christopher Bond to Steven Berwick, Angela Adams, and Commissioner Edelblut regarding decision-making concerning potential response to email from T.J. regarding subject "Gender Book."** | August 10, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 45 | 16197.1 | 5 | 10fba.eml | **Email correspondence of DOE legal counsel Christopher Bond to Steven Berwick, Angela Adams, and Commissioner Edelblut regarding decision-making concerning potential response to email from T.J. regarding subject "Gender Book."** | August 10, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 46 | 17871.1 | 2 | 113cd.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from S.G. subject "Follow-up inquiry on DOE guidance."** | July 22, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 47 | 18226.1 | 1 | 1130b.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning draft potential FAQs.** | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | 38532.1 | 3 | Frequently_Asked_Questions_for_K-12_educational_programs_v3.docx | **Draft document attached to email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning draft potential FAQs.** | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 49 | 38610.1 | 3 | Frequently_Asked_Questions_for_Public_Employers_v4.docx | **Draft document attached to email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning draft potential FAQs.** | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 50 | 18228.1 | 1 | 1027a.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut and Diana Fenton regarding decision-making concerning potential response to RSA 91-A request.** | January 31, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 51 | 18460.1 | 2 | 1200b.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding potential draft AG opinion.** | June 1, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 52 | 19611.1 | 2 | 10ea7.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from J.R. subject "Divisive Concepts Training."** | August 6, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 53 | 20712.1 | 1 | 11346.eml | **Email correspondence of Attorney General Formella to Commissioner Edelblut and DOE legal counsel Christopher Bond regarding draft potential press release.** | July 21, 2021 | Attorney/client privilege; deliberative process privilege; executive privilege. |
| 54 | 42672.1 | 3 | faq-public-governement.pdf | **Draft document attached to email correspondence of Attorney General Formella to Commissioner Edelblut and DOE legal counsel Christopher Bond regarding draft potential press release.** | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege; executive privilege. |
| 55 | 42774.1 | 1 | 20210721-_State_Issues_Guidance_Regarding_New_Anti-Discrimination_Laws.docx | **Draft document attached to email correspondence of Attorney General Formella to Commissioner Edelblut and DOE legal counsel Christopher Bond regarding draft potential press release.** | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege; executive privilege. |
| 56 | 22258.1 | 3 | 10d61.eml | **Email correspondence of Kimberly Houghton to DOE legal counsel Christopher Bond and Commissioner Edelblut regarding decision-making concerning potential response to request for information from N.G. subject "Query re: discrimination complaints against teachers"** | February 4, 2022 | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 57 | 223112.1 | 1 | 1128f.eml | Email correspondence of Senior Assistant Attorney General Jill Perlow to Commissioner Edelblut, and DOE legal counsel Christopher Bond regarding draft potential FAQ. | July 16, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
|---|---|---|---|---|---|---|
| 58 | 44999.1 | 8 | FAQs_from _DOJ_DOE _andHRC_r e_HB_2_v6. docx | Draft document attached to email correspondence of Senior Assistant Attorney General Jill Perlow to Commissioner Edelblut, and DOE legal counsel Christopher Bond regarding draft potential FAQ. | July 15, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 59 | 22690.1 | 2 | 10c42.eml | Email correspondence of Kimberly Houghton to DOE legal counsel Christopher Bond and Commissioner Edelblut regarding decision-making concerning potential response to request for information from N.G. subject "Query re: discrimination complaints against teachers" | February 4, 2022 | Attorney/client privilege; deliberative process privilege. |
| 60 | 22703.1 | 2 | 10db4.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut and Diana Fenton regarding decision-making concerning potential response to email from J.R. subject "Divisive Concepts Training." | August 3, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 61 | 48763.1 | 4 | 10213.eml | Email correspondence of DOE legal counsel Elizabeth Brown, Senior Assistant Attorney General Samuel Garland, and other DOJ and DOE officials regarding process of responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 62 | 49042.1 | 9 | 10c9f.eml | Email correspondence of Richard Farrell and Diana Fenton regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU 21)." | September 12, 2022 | Deliberative process privilege. |
| 63 | 49103.1 | 3 | 10c39.eml | Email correspondence of Richard Farrell, Diana Fenton, and Diana Krol regarding decision-making concerning potential response to email from K.B. subject "Exeter Region Cooperative School District Violation of Educator Code of Conduct," seeking legal advice of DOE legal counsel Elizabeth Brown. | August 23, 2022 | Attorney/client privilege; deliberative process privilege. |
| 64 | 49451.1 | 2 | 10c38.eml | Email correspondence of Richard Farrell, Diana Fenton, and Diana Krol regarding decision-making concerning potential response to email from K.B. subject "Exeter Region Cooperative School District Violation of Educator Code of Conduct," seeking legal advice of DOE legal counsel Elizabeth Brown. | August 22, 2022 | Attorney/client privilege; deliberative process privilege. |
| 65 | 49639.1 | 5 | 10d11.eml | Email correspondence of Richard Farrell, Diana Fenton, and Commissioner Edelblut regarding decision-making concerning potential response to email from "M.P." subject "Londonderry" | April 12, 2022 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 66 | 50007.1 | 8 | 10c94.eml | **Email correspondence of Richard Farrell and Diana Fenton regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU 21)."** | September 12, 2022 | Deliberative process privilege. |
|---|---|---|---|---|---|---|
| 67 | 50030.1 | 8 | 10c9d.eml | **Email correspondence of Richard Farrell and Diana Fenton regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU 21)."** | September 13, 2022 | Deliberative process privilege. |
| 68 | 50191.1 | 1 | 10c31.eml | **Email correspondence of Richard Farrell and DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to media article "The Exeter Region Cooperative School District is openly violating New Hampshire's anti-CRT law."** | August 19, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 69 | 50253.1 | 2 | 10c32.eml | **Email correspondence of Richard Farrell and DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to media article "The Exeter Region Cooperative School District is openly violating New Hampshire's anti-CRT law."** | August 19, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 70 | 50335.1 | 3 | 10c3e.eml | **Email correspondence of Richard Farrell, Diana Fenton, DOE legal counsel Elizabeth Brown, and Diana Krol regarding decision-making concerning potential response to email from K.B. subject "Exeter Region Cooperative School District Violation of Educator Code of Conduct," seeking legal advice of DOE legal counsel Elizabeth Brown.** | August 23, 2022 | Attorney/client privilege; deliberative process privilege. |
| 71 | 50538.1 | 8 | 10c9e.eml | **Email correspondence of Richard Farrell, Diana Fenton, and Commissioner Edelblut regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU 21)."** | September 13, 2022 | Deliberative process privilege. |
| 72 | 51042.1 | 5 | 10821.eml | **Email correspondence of Richard Farrell to Commissioner Edelblut, Diana Fenton, DOE legal counsel Christopher Bond, and D.C. Brennan regarding decision-making concerning potential response to email from "M.P." subject "Londonderry"** | April 7, 2022 | Attorney/client privilege; deliberative process privilege. |
| 73 | 52231.1 | 6 | 1006b.eml | **Email correspondence of Richard Farrell regarding decision-making concerning potential response to email from S.S. subject "Ms Fenton and Mr Edelblut."** | December 7, 2022 | Deliberative process privilege. |
| 74 | 52232.1 | 6 | 1006a.eml | **Email correspondence of Richard Farrell regarding decision-making concerning potential response to email from S.S. subject "Ms Fenton and Mr Edelblut."** | December 7, 2022 | Deliberative process privilege. |
| 75 | 52268.1 | 1 | 10727.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton regarding decision-making concerning potential response to Dover CRT accusations.** | February 7, 2023 | Deliberative process privilege. |
| 76 | 53329.1 | 4 | 11439.eml | **Email correspondence of Senior Assistant Attorney General Samuel Garland, DOE legal counsel Elizabeth Brown, and other DOJ and DOE** | February 22, 2023 | Attorney/client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | officials regarding process of responding to plaintiffs' discovery requests. | | |
| 77 | 53354.1 | 3 | 11438.eml | Email correspondence of Senior Assistant Attorney General Samuel Garland, DOE legal counsel Elizabeth Brown, and other DOJ and DOE officials regarding process of responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 78 | 53358.1 | 3 | 11475.eml | Email correspondence of DOE legal counsel Elizabeth Brown, Richard Farrell, Diana Fenton, and Diana Krol regarding decision-making concerning potential response to email from K.B. subject "Exeter Region Cooperative School District Violation of Educator Code of Conduct." | August 23, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 79 | 53365.1 | 3 | 1146a.eml | Email correspondence of DOE counsel Elizabeth Brown to Richard Farrell regarding decision-making concerning potential response to RSA 91-A request. | July 5, 2022 | Attorney/client privilege; work product. |
| 80 | 53370.1 | 3 | 11436.eml | Email correspondence of Senior Assistant Attorney General Samuel Garland, DOE legal counsel Elizabeth Brown, and other DOJ and DOE officials regarding process of responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 81 | 53374.1 | 3 | 1143b.eml | Email correspondence of Senior Assistant Attorney General Samuel Garland, DOE legal counsel Elizabeth Brown, and other DOJ and DOE officials regarding process of responding to plaintiffs' discovery requests. | February 23, 2023 | Attorney/client privilege; work product. |
| 82 | 53378.1 | 3 | 11435.eml | Email correspondence of Senior Assistant Attorney General Samuel Garland, DOE legal counsel Elizabeth Brown, and other DOJ and DOE officials regarding process of responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 83 | 53445.1 | 2 | 133a3.eml | Email correspondence of Richard Farrell and DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to media article "The Exeter Region Cooperative School District is openly violating New Hampshire's anti-CRT law." | August 19, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 84 | 53446.1 | 2 | 133a4.eml | Email correspondence of Diana Fenton, Richard Farrell, and Diana Krol regarding decision-making concerning potential response to email from K.B. subject "Exeter Region Cooperative School District Violation of Educator Code of Conduct," seeking legal advice of DOE legal counsel Elizabeth Brown. | August 22, 2022 | Attorney/client privilege; deliberative process privilege. |
| 85 | 53447.1 | 3 | 133a5.eml | Email correspondence of Diana Fenton, Richard Farrell, and Diana Krol regarding decision-making concerning potential response to email from K.B. subject "Exeter Region Cooperative School District Violation of Educator Code of Conduct," seeking legal advice of DOE legal counsel Elizabeth Brown. | August 23, 2022 | Attorney/client privilege; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 86 | 53448.1 | 1 | 133a1.eml | **Email correspondence of Richard Farrell and DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to media article "The Exeter Region Cooperative School District is openly violating New Hampshire's anti-CRT law."** | August 19, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| --- | --- | --- | --- | --- | --- | --- |
| 87 | 54633.1 | 8 | 130f5.eml | **Email correspondence of Diana Fenton and Richard Farrell regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU 21)."** | September 13, 2022 | Deliberative process privilege. |
| 88 | 54738.1 | 7 | 130f0.eml | **Email correspondence of Diana Fenton and Richard Farrell regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU 21)."** | September 12, 2022 | Deliberative process privilege. |
| 89 | 55008.1 | 1 | 12fdc.eml | **Email correspondence of Richard Farrell to Diana Fenton regarding decision-making concerning potential response to RSA 91-A request.** | November 10, 2022 | Deliberative process privilege. |
| 90 | 55446.1 | 6 | 12ed5.eml | **Email correspondence of Richard Farrell regarding decision-making concerning potential response to email from S.S. subject "Ms Fenton and Mr Edelblut."** | December 7, 2022 | Deliberative process privilege. |
| 91 | 55501.1 | 7 | 130f1.eml | **Email correspondence of Diana Fenton and Richard Farrell regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU 21)."** | September 12, 2022 | Deliberative process privilege. |
| 92 | 55833.1 | 3 | 12e4b.eml | **Email correspondence of Senior Assistant Attorney General Samuel Garland, DOE legal counsel Elizabeth Brown, and other DOJ and DOE officials regarding process of responding to plaintiffs' discovery requests.** | February 22, 2022 | Attorney/client privilege; work product. |
| 93 | 56642.1 | 2 | 14d6d.eml | **Email correspondence of Commissioner Edelblut, Diana Fenton, and Richard Farrell regarding decision-making concerning potential response to media article regarding "No Left Turn in Education NH Complaints Filed Against NH Teachers who Pledged to Break the Law."** | February 14, 2022 | Deliberative process privilege. |
| 94 | 56942.1 | 5 | 14c3b.eml | **Email correspondence of DOE legal counsel Christopher Bond to Richard Farrell regarding decision-making concerning potential response to email from "M.P." subject "Londonderry."** | April 7, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 95 | 58418.1 | 6 | 15588.eml | **Email correspondence of Diana Fenton, Richard Farrell, DOE legal counsel Christopher Bond, Commissioner Edelblut, D.C. Brennan regarding decision-making concerning potential response to email from "M.P." subject "Londonderry."** | April 8, 2022 | Attorney/client privilege; deliberative process privilege. |
| 96 | 59480.1 | 1 | 19cfe.eml | **Email correspondence of DOE legal counsel Christopher Bond regarding litigation hold.** | December 21, 2021 | Attorney client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 97 | 59494.1 | 3 | 19efe.eml | Draft email correspondence of Diana Fenton to Commissioner Edelblut and DOE legal counsel Christopher Bond regarding potential response to email from T.J. regarding "Inappropriate reading Material, No 2 weeks notice given." | October 25, 2021 | Attorney client privilege; deliberative process privilege. |
| 98 | 60105.1 | 3 | 19e43.eml | Email correspondence of Diana Fenton, Commissioner Edelblut, Richard Farrell, and Kate Walker regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught." | December 1, 2021 | Deliberative process privilege. |
| 99 | 60591.1 | 5 | 15593.eml | Email correspondence of Diana Fenton, Richard Farrell, DOE legal counsel Christopher Bond, Commissioner Edelblut, D.C. Brennan regarding decision-making concerning potential response to email from "M.P." subject "Londonderry." | April 7, 2022 | Attorney/client privilege; deliberative process privilege. |
| 100 | 61119.1 | 3 | 160e8.eml | Email correspondence of Richard Farrell, Commissioner Edelblut, Diana Fenton, and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from M.C. subject "Cheshire County SAU29 – Concerned Parent." *See* DOE-10134. | December 13, 2021 | Attorney/client privilege; deliberative process privilege. |
| 101 | 61916.1 | 8 | 16a37.eml | Email correspondence of Richard Farrell and Diana Fenton regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU 21)." | September 13, 2022 | Deliberative process privilege. |
| 102 | 62557.1 | 6 | 16bc4.eml | Email correspondence of Richard Farrell regarding decision-making concerning potential response to email from S.S. subject "Ms Fenton and Mr Edelblut." | December 7, 2022 | Deliberative process privilege. |
| 103 | 62701.1 | 1 | 15bea.eml | Email correspondence of Richard Farrell and Diana Fenton regarding DOE decision-making concerning potential response to email subject "No Left Turn Issues." | February 8, 2022 | Deliberative process privilege. |
| 104 | 62911.1 | 6 | 1558b.eml | Email correspondence of Diana Fenton, Richard Farrell, DOE legal counsel Christopher Bond, Commissioner Edelblut, D.C. Brennan regarding decision-making concerning potential response to email from "M.P." subject "Londonderry." | April 7, 2022 | Attorney/client privilege; deliberative process privilege. |
| 105 | 63595.1 | 3 | 17023.eml | Email correspondence of Richard Farrell, Diana Fenton, and Diana Krol regarding decision-making concerning potential response to email from K.B. subject "Exeter Region Cooperative School District Violation of Educator Code of Conduct," seeking legal advice of DOE legal counsel Elizabeth Brown. | August 23, 2022 | Attorney/client privilege; deliberative process privilege. |
| 106 | 63712.1 | 3 | 182e2.eml | Email correspondence of Diana Fenton, Commissioner Edelblut, Richard Farrell, Kimberly Houghton, and Executive Director Malachi regarding decision-making concerning potential response to W.C. email | December 1, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | subject "Discovery of CRT materials (Stamped) and lessons being taught." | | |
| 107 | 64004.1 | 3 | 182f6.eml | Email correspondence of Diana Fenton, Commissioner Edelblut, Richard Farrell, Kimberly Houghton, Diana Krol, and Kate Walker regarding decision-making concerning potential response to W.C. email subject "Discovery of CRT materials (Stamped) and lessons being taught." | December 1, 2021 | Deliberative process privilege. |
| 108 | 64960.1 | 2 | 17fa0.eml | Email correspondence of Richard Farrell and Diana Fenton regarding DOE decision-making concerning potential response to email subject "No Left Turn Issues." | February 8, 2022 | Deliberative process privilege. |
| 109 | 64979.1 | 5 | 15590.eml | Email correspondence of Commissioner Edelblut, Diana Fenton, Richard Farrell, DOE legal counsel Christopher Bond, and D.C. Brennan regarding decision-making concerning potential response to email from "M.P." subject "Londonderry." | April 7, 2022 | Attorney/client privilege; deliberative process privilege. |
| 110 | 65324.1 | 5 | 155af.eml | Email correspondence of DOE legal counsel Christopher Bond, Commissioner Edelblut, Diana Fenton, Richard Farrell, and D.C. Brennan regarding decision-making concerning potential response to email from "M.P." subject "Londonderry." | April 7, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 111 | 65418.1 | 2 | 186c4.eml | Email correspondence of Richard Farrell and Diana Fenton regarding decision-making concerning potential response to feedback regarding DOE web page. | November 12, 2021 | Deliberative process privilege. |
| 112 | 66275.1 | 3 | 17035.eml | Email correspondence of Diana Fenton, D.C. Brennan, Commissioner Edelblut, Richard Farrell, Kimberly Houghton, and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to W.C. email subject "Discovery of CRT materials (Stamped) and lessons being taught." | October 7, 2021 | Attorney/client privilege; deliberative process privilege. |
| 113 | 66899.1 | 6 | 1558a.eml | Email correspondence of Richard Farrell, Diana Fenton, Commissioner Edelblut, D.C. Brennan, and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from "M.P." subject "Londonderry." | April 8, 2022 | Attorney/client privilege; deliberative process privilege. |
| 114 | 66999.1 | 4 | 182da.eml | Email correspondence of Diana Fenton, D.C. Brennan, Commissioner Edelblut, Richard Farrell, Kimberly Houghton, and Kate Walker regarding decision-making concerning potential response to W.C. email subject "Discovery of CRT materials (Stamped) and lessons being taught." | December 1, 2021 | Deliberative process privilege. |
| 115 | 67156.1 | 4 | 18519.eml | Email correspondence of Diana Fenton to Commissioner Edelblut regarding decision-making concerning potential response to email from T.J. subject "Inappropriate reading Material, No 2 weeks notice given." | October 25, 2021 | Deliberative process privilege. |
| 116 | 67518.1 | 3 | 182c9.eml | Email correspondence of Diana Fenton, Commissioner Edelblut, Richard Farrell, Kimberly Houghton, and Kate Walker regarding | December 1, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | decision-making concerning potential response to W.C. email subject "Discovery of CRT materials (Stamped) and lessons being taught." | | |
|---|---|---|---|---|---|---|
| 117 | 68878.1 | 2 | 18386.eml | Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, and Diana Fenton regarding decision-making concerning potential response to report regarding Bartlett teacher. | December 21, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 118 | 68920.1 | 10 | 1831f.eml | Email correspondence of Kimberly Houghton, Commissioner Edelblut, Diana Fenton, and Richard Farrell regarding decision-making concerning potential response to email from B.S. regarding "Notice of Maladministration" | November 30, 2021 | Deliberative process privilege. |
| 119 | 69242.1 | 3 | 182cc.eml | Email correspondence of Diana Fenton, Commissioner Edelblut, Richard Farrell, and Kimberly Houghton regarding decision-making concerning potential response to W.C. email subject "Discovery of CRT materials (Stamped) and lessons being taught." | November 29, 2021 | Deliberative process privilege. |
| 120 | 69284.1 | 2 | 17005.eml | Email correspondence of Diana Fenton, Commissioner Edelblut, and Kimberly Houghton, and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to W.C. email subject "Discovery of CRT materials (Stamped) and lessons being taught" | October 7, 2021 | Attorney/client privilege; deliberative process privilege. |
| 121 | 70002.1 | 1 | 16910.eml | Email correspondence of Diana Fenton and Commissioner Edelblut regarding decision-making concerning potential response concerning report regarding "complaints filed against NH teachers who pledged to break the law" | February 13, 2022 | Deliberative process privilege. |
| 122 | 71764.1 | 1 | 156b4.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond and Diana Fenton regarding decision-making concerning potential response to email from J.R. subject "Divisive Concepts Training." | August 3, 2021 | Attorney/client privilege; deliberative process privilege. |
| 123 | 73426.1 | 3 | 169c1.eml | Email correspondence of Commissioner Edelblut to Diana Fenton regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught." | November 29, 2021 | Deliberative process privilege. |
| 124 | 74845.1 | 2 | 16a9e.eml | Email correspondence of DOE legal counsel Christopher Bond regarding decision-making concerning potential response to report regarding Bartlett teacher. | December 6, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 125 | 74961.1 | 5 | 14f66.eml | Email correspondence of Stephen Berwick to Diana Fenton, Richard Farrell, DOE legal counsel Christopher Bond, and D.C. Brennan regarding decision-making concerning potential response to email from T.J. regarding subject "Gender Book." | October 1, 2021 | Attorney/client privilege; deliberative process privilege. |
| 126 | 74983.1 | 2 | 16a8a.eml | Email correspondence of DOE legal counsel Christopher Bond regarding decision-making concerning potential response to report regarding Bartlett teacher. | December 6, 2021. | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | 75001.1 | 2 | 16a96.eml | **Email correspondence of DOE legal counsel Christopher Bond regarding decision-making concerning potential response to report regarding Bartlett teacher.** | December 6, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 128 | 75240.1 | 2 | 1466c.eml | **Email correspondence of Richard Farrell to Diana Fenton regarding decision-making concerning potential response to report regarding "complaints filed against NH teachers who pledged to break the law"** | February 14, 2022 | Deliberative process privilege. |
| 129 | 75860.1 | 1 | 13139.eml | **Email correspondence of Senior Assistant Attorney General Sam Garland to DOJ and DOE officials regarding litigation strategy.** | September 14, 2022 | Attorney/client privilege; work product. |
| 130 | 261073.1 | 1 | Unnamed | **Calendar item shared by Senior Assistant Attorney General Sam Garland regarding litigation strategy.** | September 15, 2022 | Attorney/client privilege; work product. |
| 131 | 759791 | 3 | 14742.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from M.C. subject "Cheshire County SAU29 – Concerned Parent"** | December 13, 2021 at 6:57 PM | Attorney/client privilege; deliberative process privilege. |
| 132 | 76451.1 | 2 | 1636e.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel regarding decision-making concerning potential response to 91-A request.** | January 31, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 133 | 76915.1 | 3 | 1473f.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from M.C. subject "Cheshire County SAU29 – Concerned Parent"** | December 13, 2021 | Attorney/client privilege; deliberative process privilege. |
| 134 | 77130.1 | 3 | 1502c.eml | **Email correspondence of D.C. Brennan to Commission Edelblut and Diana Fenton regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught."** | October 7, 2021 | Deliberative process privilege. |
| 135 | 77253.1 | 5 | 156ff.eml | **Email correspondence of Stephen Berwick to Diana Fenton and Richard Farrell regarding legal advice of DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from T.J. regarding subject "Gender Book."** | August 10, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 136 | 78666.1 | 1 | 16e50.eml | **Emails correspondence of Diana Fenton and Richard Farrell regarding decision-making concerning release of report in conjunction with timing of release to legislature.** | November 12, 2021 | Deliberative process privilege. |
| 137 | 79376.1 | 2 | 16a97.eml | **Email correspondence of DOE legal counsel Christopher Bond regarding decision-making concerning potential response to report regarding Bartlett teacher.** | December 6, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 138 | 81443.1 | 2 | 17c9b.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton and Richard Farrell regarding DOE decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught."** | October 5, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 139 | 81735.1 | 9 | 169ae.eml | **Email correspondence of Kimberly Houghton, Commissioner Edelblut, and Diana Fenton regarding decision-making concerning potential response to email from B.S. regarding "Notice of Maladministration"** | November 29, 2021 | Deliberative process privilege. |
|---|---|---|---|---|---|---|
| 140 | 81877.1 | 3 | 15b85.eml | **Email correspondence of Stephen Appleby to Commissioner Edelblut and Diana Fenton regarding DOE decision-making concerning potential draft letter responding to email from S.R. subject "Teacher resignations requested."** | July 7, 2021 | Deliberative process privilege. |
| 141 | 82322.1 | 2 | 16cd8.eml | **Email correspondence of Diana Krol to Kimberly Houghton and Diana Fenton regarding proposed drafts concerning forms and webpage.** | November 1, 2021 | Deliberative process privilege. |
| 142 | 263927.1 | 3 | Anti-Discrimination_Intake_Website_Draft.docx | Draft document attached to email correspondence of Diana Krol to Kimberly Houghton and Diana Fenton regarding proposed drafts concerning forms and webpage. | November 1, 2021 | Deliberative process privilege. |
| 143 | 264251.1 | 2 | Discrimination_intake-draft2-doe.pdf | **Draft document attached to email correspondence of Diana Krol to Kimberly Houghton and Diana Fenton regarding proposed drafts concerning forms and webpage.** | November 1, 2021 | Deliberative process privilege. |
| 144 | 82380.1 | 4 | 134c8.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton, Richard Farrell, D.C. Brennan regarding decision-making concerning potential response to email from A.M.B. subject "Email from a Hollis parent."** | September 3, 2021 | Deliberative process privilege. |
| 145 | 83268.1 | 6 | 134da.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton and Richard Farrell regarding decision-making concerning potential response to email from E.J. and T.J. subject "Gender Book & Review RSA 186:11,IX-b and IX-c. Section 186:11 Duties of State Board of Education."** | August 11, 2021 | Deliberative process privilege. |
| 146 | 83371.1 | 4 | 169c5.eml | **Email correspondence of Diana Krol to Diana Fenton and Kate Walker regarding decision-making concerning potential response to W.C. email subject "Discovery of CRT materials (Stamped) and lessons being taught."** | December 1, 2021 | Deliberative process privilege. |
| 147 | 85028.1 | 7 | 116f3.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton and DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to email from A.M.B. subject "Follow up to my Meeting with Superintendent Nadeau (SAU21)."** | September 12, 2022 | Attorney/client privilege; deliberative process privilege. |
| 148 | 85487.1 | 2 | 11f1f.eml | **Email correspondence of Commissioner Edelblut to Representative Cordelli referring to legal advice from DOE legal counsel Christopher Bond concerning potential legislation.** | June 30, 2022 | Legislative privilege; attorney/client privilege; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 149 | 86052.1 | 3 | 169ea.eml | Email correspondence of Kate Walker to Diana Fenton and Diana Krol regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught." | December 1, 2021 | Deliberative process privilege. |
|---|---|---|---|---|---|---|
| 150 | 86498.1 | 3 | 1504e.eml | Email correspondence of Commissioner Edelblut to Diana Fenton and D.C. Brennan regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught." | October 7, 2022 | Deliberative process privilege. |
| 151 | 86512.1 | 3 | 15b87.eml | Email correspondence of Commissioner Edelblut to Stephen Appleby and Diana Fenton regarding decision-making concerning proposed letter responding to email from S.R. subject "Teacher resignations requested." | July 7, 2021 | Deliberative process privilege. |
| 152 | 86729.1 | 4 | 11bd3.eml | Email correspondence of DOE legal counsel Christopher Bond to Richard Sala, Andrew Cline, and Angela Adams containing legal advice regarding matter before Board of Education regarding RSA 354-A:27 | December 2, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 153 | 86730.1.1 | 3 | 11bd1.eml | Email correspondence of Andrew Cline to DOE legal counsel Christopher Bond, Richard Sala, and Angela Adams regarding legal advice concerning matter before Board of Education regarding RSA 354-A:27. | December 1, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 154 | 86734.1 | 3 | 11bcd.eml | Email correspondence of DOE legal counsel Christopher Bond to Richard Sala, Andrew Cline, and Angela Adams containing legal advice regarding matter before Board of Education regarding RSA 354-A:27. | November 29, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 155 | 86736.1 | 3 | 11bd4.eml | Email correspondence of Richard Sala to DOE legal counsel Christopher Bond, Andrew Cline, and Angela Adams regarding legal advice concerning matter before Board of Education regarding RSA 354-A:27. | December 2, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 156 | 87170.1 | 3 | 15029.eml | Email correspondence of D.C. Brennan to Commissioner Edelblut and Diana Fenton regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught." | October 7, 2021 | Deliberative process privilege. |
| 157 | 88919.1 | 3 | 1152e.eml | Email correspondence of Senior Assistant Attorney General Sam Garland, DOE legal counsel Elizabeth Brown, and DOE officials regarding plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 158 | 89462.1 | 2 | 11abe.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to email subject "Inquiry Regarding Educator Code." | August 30, 2022 | Attorney/client privilege; deliberative process privilege. |
| 159 | 89485.1 | 3 | 1151f.eml | Email correspondence of Senior Assistant Attorney General Sam Garland, DOE legal counsel Elizabeth Brown, and DOE officials regarding plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 160 | 89645.1 | 3 | 12591.eml | **Email correspondence of Commissioner Edelblut to Kiana Krol regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught."** | April 12, 2022 | Deliberative process privilege. |
|---|---|---|---|---|---|---|
| 161 | 89656.1 | 4 | 12998.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, and Senior Assistant Attorney General Jill Perlow regarding legal advice concerning potential RSA 91-A response.** | March 4, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 162 | 89804.1 | 1 | 14147.eml | **Email correspondence of DOE legal counsel Christopher Bond regarding litigation hold notice.** | December 21, 2021 | Attorney/client privilege; work product. |
| 163 | 89830.1 | 3 | 12992.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, and Senior Assistant Attorney General Jill Perlow regarding legal advice concerning potential RSA 91-A response.** | March 4, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 164 | 89940.1 | 3 | 15053.eml | **Email correspondence of D.C. Brennan to Diana Fenton regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught."** | October 7, 2021 | Deliberative process privilege. |
| 165 | 90074.1 | 5 | 157c9.eml | **Email correspondence concerning legal analysis of DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from T.J. subject "Gender Book."** | August 11, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 166 | 90374.1 | 1 | 16410.eml | **Email correspondence of Richard Farrell to Diana Fenton regarding decision-making concerning potential response to email subject "No Left Turn Issues."** | February 8, 2022 | Deliberative process privilege. |
| 167 | 91155.1 | 3 | 1279a.eml | **Email correspondence of Commissioner Edelblut and Angela Adams involving DOE legal counsel Christopher Bond and Executive Director Malachi regarding decision-making concerning potential response to questions concerning RSA 354-A:29-34.** | November 15, 2021 | Attorney/client privilege; deliberative process privilege. |
| 168 | 91279.1 | 1 | 16a6b.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, and Diana Fenton regarding decision-making concerning potential response to report regarding Bartlett teacher.** | December 6, 2021 | Attorney/client privilege; deliberative process privilege. |
| 169 | 93379.1 | 3 | 11687.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton regarding decision-making concerning potential response to email subject "Banning books and CRT concerned citizen."** | September 6, 2022 | Deliberative process privilege. |
| 170 | 94133.1 | 1 | 11369.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton and D.C. Brennan regarding review of draft of proposed legislation of Representative Cordelli.** | November 4, 2022 | Legislative privilege; deliberative process privilege. |
| 171 | 98425.1 | 4 | 11538.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton, DOE legal counsel Elizabeth Brown, and Angela Adams regarding Senior Assistant Attorney General Sam Garland's email concerning responding to plaintiffs' discovery requests.** | February 22, 2023 | Attorney/client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | 98600.1 | 3 | 11a68.eml | **Email correspondence of Senior Assistant Attorney General Sam Garland, DOE legal counsel Elizabeth Brown, and DOE and DOJ officials regarding responding to plaintiffs' discovery requests.** | February 22, 2023 | Attorney/client privilege; work product. |
| 173 | 100947.1 | 3 | 120e2.eml | **Email correspondence of Senior Assistant Attorney General Sam Garland, DOE legal counsel Elizabeth Brown, and DOE and DOJ officials regarding responding to plaintiffs' discovery requests.** | February 22, 2023 | Attorney/client privilege; work product. |
| 174 | 101796.1 | 2 | 11759.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Elizabeth Brown and Diana Fenton regarding DOE decision-making concerning potential response to email subject "Inquiry Regarding Educator Code."** | September 14, 2022 | Attorney/client privilege; deliberative process privilege. |
| 175 | 101971.1 | 4 | 11548.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton, DOE legal counsel Elizabeth Brown, and Angela Adams regarding Senior Assistant Attorney General Sam Garland's email concerning responding to plaintiffs' discovery requests.** | February 22, 2023 | Attorney/client privilege; work product. |
| 176 | 102101.1 | 5 | 129f2.eml | **Email correspondence of DOE legal counsel Christopher Bond and Commissioner Edelblut regarding decision-making concerning potential response to email subject "CRT Concern regarding Nashua BOE contract with Achievement Network."** | March 8, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 177 | 102477.1 | 1 | 12668.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from M.P subject "Londonderry Investigation."** | April 19, 2022 | Attorney/client privilege; deliberative process privilege. |
| 178 | 104505.1 | 1 | 141dd.eml | **Email correspondence of Diana Fenton to Richard Farrell and Stephen Berwick regarding process of preparing responses to plaintiffs' discovery requests and involving advice of DOJ and DOE legal counsel.** | February 24, 2024 | Attorney/client privilege. |
| 179 | 106680.1 | 3 | 141c8.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton and DOE legal counsel Elizabeth Brown regarding Senior Assistant Attorney General Sam Garland's email concerning responding to plaintiffs' discovery requests.** | February 22, 2023 | Attorney/client privilege; work product. |
| 180 | 107001.1 | 3 | 148c8.eml | **Email correspondence of Diana Fenton to DOE legal counsel Elizabeth Brown and Richard Farrell regarding DOE process of responding to RSA 91-A request.** | May 20, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 181 | 107238.1 | 4 | 12d76.eml | **Email correspondence of DOE legal counsel Elizabeth Brown, D.C. Brennan, Diana Krol, Rhonda Kelley, and Angela Adams regarding DOE process of responding to RSA 91-A request.** | September 26, 2022 | Attorney/client privilege; work product. |
| 182 | 107358.1 | 5 | 1257d.eml | **Email correspondence of Commissioner Edelblut to Diana Krol regarding decision-making concerning potential response to email from M.P subject "Londonderry Investigation."** | April 12, 2022 | Deliberative process privilege. |
| 183 | 107575.1 | 3 | 11bf8.eml | **Email correspondence of Commissioner Edelblut to Office of the Governor officials Deanna Jurius and Jayne Millerick regarding educator certification renewal data and DOE press release.** | July 19, 2022 | Executive privilege; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | 108130.1 | 2 | 1137b.eml | Email correspondence of Representative Cordelli and Diana Fenton regarding review of draft of proposed legislation concerning "Human Rights complaints." | November 4, 2022 | Legislative privilege. |
| 185 | 112483.1 | 3 | 141dc.eml | Email correspondence of Commissioner Edelblut to Diana Fenton and DOE legal counsel Elizabeth Brown regarding Senior Assistant Attorney General Sam Garland's email concerning responding to plaintiffs' discovery requests. | February 24, 2023 | Attorney/client privilege; work product. |
| 186 | 112867.1 | 1 | 11ad3.eml | Email correspondence of Commissioner Edelblut, Angela Adams, Diana Fenton, and DOE legal counsel Elizabeth Brown regarding DOE's preparation of responses to plaintiffs' discovery requests. | February 24, 2023 | Attorney/client privilege. |
| 187 | 278775.1 | 2 | Search_Term_doc.docx | Document attached to email correspondence of Commissioner Edelblut, Angela Adams, Diana Fenton, and DOE legal counsel Elizabeth Brown regarding DOE's preparation of responses to plaintiffs' discovery requests. | February 23, 2023 | Attorney/client privilege; work product. |
| 188 | 113326.1 | 2 | 12483.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding legal advice concerning potential response to email subject "Reviewing Books in the Merrimack Valley School District Libraries." | May 16, 2022 | Attorney/client privilege; deliberative process privilege. |
| 189 | 113328.1 | 2 | 131a9.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to email subject "Inquiry Regarding Educator Code." | November 15, 2022 | Attorney/client privilege; deliberative process privilege. |
| 190 | 113459.1 | 2 | 11376.eml | Email correspondence of Representative Cordelli and Diana Fenton regarding review of draft of proposed legislation concerning "Human Rights complaints." | November 4, 2022 | Legislative privilege. |
| 191 | 113479.1 | 3 | 11a4e.eml | Email correspondence of Commissioner Edelblut to Diana Fenton and DOE legal counsel Elizabeth Brown regarding Senior Assistant Attorney General Sam Garland's email concerning responding to plaintiffs' discovery requests. | February 24, 2023 | Attorney/client privilege; work product. |
| 192 | 113826.1 | 3 | 1256d.eml | Email correspondence of Commissioner Edelblut, Diana Krol, Diana Fenton, and Richard Farrell regarding DOE decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught." | April 12, 2022 | Deliberative process privilege. |
| 193 | 118452.1 | 2 | 1323e.eml | Email correspondence of Diana Fenton to DOE legal counsel Elizabeth Brown, Commissioner Edelblut, and DOJ's Christopher Bond regarding decision-making concerning potential response to email subject "Inquiry Regarding Educator Code" | September 14, 2022 | Attorney/client privilege; deliberative process privilege. |
| 194 | 118642.1 | 1 | 130ad.eml | Email correspondence of Representative Cordelli and Diana Fenton regarding review of draft of proposed legislation concerning "Human Rights complaints." | November 4, 2022 | Legislative privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 195 | 118716.1 | 1 | 130b5.eml | **Email correspondence of Representative Cordelli and Diana Fenton regarding review of draft of proposed legislation concerning "Human Rights complaints."** | November 4, 2022 | Legislative privilege. |
|---|---|---|---|---|---|---|
| 196 | 119080.1 | 1 | 1481b.eml | **Email correspondence of Diana Fenton to Commissioner Edelblut and DOE legal counsel Elizabeth Brown regarding DOE's preparation of responses to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege. |
| 197 | 281411.1 | 2 | Search_Term_doc.docx | **Document attached to email correspondence of Diana Fenton to Commissioner Edelblut and DOE legal counsel Elizabeth Brown regarding DOE's preparation of responses to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege; work product. |
| 198 | 119437.1 | 2 | 1683c.eml | **Email correspondence of Senior Assistant Attorney General Samuel Garland to defendants and defendants' legal counsel regarding draft memorandum.** | March 22, 2022 | Attorney/client privilege; work product. |
| 199 | 120203.1 | 3 | 16d8e.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, and Senior Assistant Attorney General Jill Perlow regarding legal advice concerning potential RSA 91-A response.** | March 4, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 200 | 120638.1 | 4 | 127d0.eml | **Email correspondence of Diana Fenton to DOE legal counsel Diana Fenton, DOJ's Christopher Bond, and other DOE and DOJ officials regarding Senior Assistant Attorney General Samuel Garland's email concerning responding to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege; work product. |
| 201 | 123591.1 | 2 | 1266d.eml | **Email correspondence from Diana Fenton to Representative Cordelli regarding draft of amendment to proposed legislation concerning HB 533.** | February 2, 2023 | Legislative privilege. |
| 202 | 124950.1 | 3 | 13d6c.eml | **Email correspondence of Diana Fenton, Commissioner Edelblut, DOE legal counsel Elizabeth Brown, DOJ's Christopher Bond and other DOE and DOJ officials regarding Senior Assistant Attorney General Samuel Garland's email concerning responding to plaintiffs' discovery requests.** | February 22, 2023. | Attorney/client privilege; work product. |
| 203 | 125224.1 | 2 | 137ea.eml | **Email correspondence of Diana Fenton to Commissioner Edelblut regarding Representative Cordelli's draft of proposed legislation regarding "Human Rights complaints."** | November 1, 2022 | Legislative privilege; deliberative process privilege. |
| 204 | 125747.1 | 3 | 15ba9.eml | **Email correspondence of DOE legal counsel Christopher Bond to Cali Egan and Angela Adams regarding DOE process of preparing response to RSA 91-A request.** | March 9, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 205 | 126020.1 | 1 | 1304e.eml | **Email correspondence of Representative Cordelli and Diana Fenton regarding review of draft of proposed legislation concerning "Human Rights complaints."** | November 1, 2022 | Legislative privilege. |
| 206 | 126071.1 | 1 | 127de.eml | **Email correspondence of Diana Fenton to DOJ attorneys and DOE legal counsel Elizabeth Brown regarding preparation of responses to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | 284233.1 | 2 | Search_Term_doc.docx | **Document attached to email correspondence of Diana Fenton to DOJ attorneys and DOE legal counsel Elizabeth Brown regarding preparation of responses to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege; work product. |
| 208 | 126102.1 | 1 | 13025.eml | **Email correspondence of Representative Cordelli and Diana Fenton regarding review of draft of proposed legislation concerning "Human Rights complaints."** | October 31, 2022 | Legislative privilege. |
| 209 | 126132.1 | 3 | 131b1.eml | **Email correspondence of Diana Fenton to Commissioner Edelblut regarding decision-making concerning potential response to email subject "Banning books and CRT concerned citizen."** | September 6, 2022 | Deliberative process privilege. |
| 210 | 126245.1 | 2 | 1272e.eml | **Email correspondence of Diana Fenton to DOJ's Sean Locke regarding email subject "CRT in Dover Schools-response to Ed Comm question during HB61 hearing."** | February 14, 2023 | Deliberative process privilege. |
| 211 | 126253.1 | 1 | 1267a.eml | **Email correspondence of Diana Fenton to DOJ's Sean Locke and Executive Director Malachi regarding decision-making process concerning possible memorandum of understanding and draft proposed amendment regarding HB 533.** | February 2, 2023 | Deliberative process privilege; legislative privilege. |
| 212 | 126360.1 | 4 | 127c1.eml | **Email correspondence of Diana Fenton, Commissioner Edelblut, DOE legal counsel Elizabeth Brown, and Angela Adams regarding Senior Assistant Attorney General Samuel Garland's email concerning responding to plaintiffs' discovery requests.** | February 22, 2023 | Attorney/client privilege; work product. |
| 213 | 128498.1 | 1 | 130b8.eml | **Email correspondence of Representative Cordelli and Diana Fenton regarding review of draft of proposed legislation concerning "Human Rights complaints."** | November 4, 2022 | Legislative privilege. |
| 214 | 129174.1 | 1 | 14816.eml | **Email correspondence of DOE legal counsel Elizabeth Brown to DOJ and DOE officials regarding process of responding to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege; work product. |
| 215 | 129719.1 | 1 | 152b4.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding legal advice concerning "emails to HRC."** | June 17, 2022 | Attorney/client privilege; work product. |
| 216 | 130017.1 | 2 | 1588d.eml | **Email correspondence of Diana Fenton, DOE legal counsel Christopher Bond, and Commissioner Edelblut regarding decision-making concerning potential response to email subject "SAU 16."** | May 25, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 217 | 130044.1 | 3 | 144dd.eml | **Email correspondence of DOE legal counsel Elizabeth Brown to DOE and DOJ officials regarding Senior Assistant Attorney General Samuel Garland's email concerning responding to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege; work product. |
| 218 | 131294.1 | 1 | 127e0.eml | **Email correspondence of Diana Fenton to DOE legal counsel Elizabeth Brown, Commissioner Edelblut, and DOJ officials regarding Senior Assistant Attorney General Samuel Garland's email concerning responding to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 219 | 132614.1 | 3 | 112ab.eml | Email correspondence of Diana Fenton to DOE legal counsel Elizabeth Brown, Commissioner Edelblut, and DOJ officials regarding Senior Assistant Attorney General Samuel Garland's email concerning responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
|---|---|---|---|---|---|---|
| 220 | 132670.1 | 3 | 112ac.eml | Email correspondence of Angela Adams to DOE legal counsel Elizabeth Brown and Diana Fenton regarding Senior Assistant Attorney General Samuel Garland's email concerning responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 221 | 132867.1 | 3 | 1185b.eml | Emails correspondence of Richard Farrell to Diana Fenton and DOE legal counsel Elizabeth Brown regarding discussion of potential response to email from K.B. subject "Exeter Region Cooperative School District Violation of Educator Code of Conduct." | August 23, 2022 | Attorney/client privilege; deliberative process privilege. |
| 222 | 133585.1 | 2 | 130c1.eml | Email correspondence of Diana Fenton to Commissioner Edelblut regarding Representative Cordelli's draft of proposed legislation regarding "Human Rights complaints." | November 4, 2022 | Legislative privilege; deliberative process privilege. |
| 223 | 134024.1 | 2 | 12672.eml | Email correspondence of Diana Fenton to Representative Cordelli regarding draft of amendment to proposed legislation concerning HB 533. | February 2, 2023 | Legislative privilege. |
| 224 | 134614.1 | 3 | 16dcf.eml | Email correspondence of Representative Cordelli to Commissioner Edelblut and state legislators regarding proposed legislation HB 1255. | March 5, 2022 | Legislative privilege. |
| 225 | 134791.1 | 2 | 15535.eml | Email correspondence of Representative Cordelli, Diana Fenton, and Commissioner Edelblut regarding proposed legislative and concerning legal advice of DOE legal counsel Christopher Bond | June 30, 2022 | Attorney/client privilege; work product; legislative privilege; deliberative process privilege. |
| 226 | 135102.1 | 2 | 13e29.eml | Email correspondence of DOE legal counsel Elizabeth Brown regarding process of preparing responses to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 227 | 136050.1 | 2 | 1c82f.eml | Email correspondence of Commissioner Edelblut regarding draft press release regarding DOE webpage and legal advice of DOE legal counsel Christopher Bond concerning the same. | November 8, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 228 | 288617.1 | 2 | RTFDiscrim inationPage. docx | Draft document attached to email correspondence of Commissioner Edelblut regarding draft press release regarding DOE webpage and legal advice of DOE legal counsel Christopher Bond concerning the same. | November 4, 2021 | Deliberative process privilege. |
| 229 | 136062.1 | 2 | 1c6e7.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding potential response to email subject "New Hampshire allowing racism with CRT restrictions." | February 24, 2022 | Attorney/client privilege; deliberative process privilege. |
| 230 | 136137.1 | 2 | 1d5b4.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning proposed potential response to RSA 91-A request. | July 22, 2021 | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| **231** | 1363118.1 | 4 | 1cfee.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton and Richard Farrell regarding decision-making concerning potential response to email subject "Email from a Hollis parent."** | September 3, 2021 | Deliberative process privilege. |
| **232** | 136399.1 | 2 | 1d5b6.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning proposed potential response to RSA 91-A request.** | July 22, 2021 | Attorney/client privilege; deliberative process privilege. |
| **233** | 136420.1 | 1 | 1c4e0.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond and Kimberly Houghton regarding DOE decision-making concerning publishing information publicly.** | December 14, 2021 | Attorney/client privilege; deliberative process privilege. |
| **234** | 136666.1 | 2 | 1c7e2.eml | **Email correspondence of Commissioner Edelblut to Kimberly Houghton regarding draft press release regarding DOE webpage.** | November 4, 2021 | Deliberative process privilege. |
| **235** | 136764.1 | 4 | 1c502.eml | **Email correspondence of Commissioner Edelblut and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for."** | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **236** | 136801.1 | 2 | 1c2aa.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding litigation hold.** | December 21, 2021 | Attorney/client privilege; work product. |
| **237** | 136808.1 | 2 | 1c615.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from F.L. subject "URGENT: Report of Discrimination."** | November 15, 2021 | Attorney/client privilege; deliberative process privilege. |
| **238** | 136903.1 | 3 | 1c49e.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from M.C. subject "Cheshire County SAU29 – Concerned Parent."** | December 13, 2021 | Attorney/client privilege; deliberative process privilege. |
| **239** | 137097.1 | 2 | 1db6f.eml | **Email correspondence of Commissioner Edelblut to Attorney General Formella and DOE legal counsel Christopher Bond regarding draft potential op-ed.** | June 8, 2021 | Attorney/client privilege; deliberative process privilege; executive privilege. |
| **240** | 137151.1 | 1 | 1db8c.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding draft potential op-ed.** | June 7, 2021 | Attorney/client privilege; deliberative process privilege. |
| **241** | 289124.1 | 2 | Divisive_Concepts_Op_ed_6-7-2021.docx | **Draft document attached to email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding draft potential op-ed.** | June 7, 2021 | Deliberative process privilege. |
| **242** | 137221.1 | 4 | 1d0ac.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to S.R. email subject "Teacher resignations requested."** | August 18, 2021 | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 243 | 137225.1 | 2 | 1d5ca.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to RSA 91-A request. | July 23, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
|---|---|---|---|---|---|---|
| 244 | 137237.1 | 2 | 1da87.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond requesting advice related to Montana AG Opinion letter. | June 1, 2021 | Attorney/client privilege; deliberative process privilege. |
| 245 | 137254.1 | 1 | 1c57c.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from F.L. subject "Report of Discrimination." | November 12, 2021 | Attorney/client privilege; deliberative process privilege. |
| 246 | 137408.1 | 1 | 130bf.eml | Email correspondence of Diana Fenton to Christine Brennan regarding Representative Cordelli's draft legislation concerning "Human Rights complaints." | November 4, 2022 | Legislative privilege. |
| 247 | 137518.1 | 3 | 127f1.eml | Email correspondence of Diana Fenton to Representative Cordelli regarding draft of amendment to proposed legislation concerning HB 533. | February 24, 2023 | Legislative privilege; deliberative process privilege. |
| 248 | 139348.1 | 1 | 11122.eml | Email correspondence of Representative Cordelli to Diana Fenton regarding draft legislation concerning "Human Rights complaints." | October 31, 2022 | Legislative privilege. |
| 249 | 139574.1 | 1 | 106be.eml | Email correspondence of DOJ's Christopher Bond regarding process for responding to plaintiffs' discovery requests. | February 23, 2023 | Attorney/client privilege; work product. |
| 250 | 140069.1 | 6 | 1453d.eml | Email correspondence of DOE legal counsel Elizabeth Brown to Diana Fenton and Commissioner Edelblut regarding decision-making concerning potential response to RSA 91-A request. | February 23, 2023 | Attorney/client privilege; deliberative process privilege. |
| 251 | 140411.1 | 2 | 1612b.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email of L.A. subject "Reviewing Books in the Merrimack Valley School District Libraries." | May 16, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 252 | 140417.1 | 2 | 17836.eml | Email correspondence of DOE legal counsel Elizabeth Brown to Commissioner Edelblut concerning order on motion to dismiss and email of Senior Assistant Attorney General Samuel Garland concerning the same. | January 12, 2023 | Attorney/client privilege; work product. |
| 253 | 140767.1 | 1 | 1a1d6.ics | Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel. | February 24, 2023 | Attorney/client privilege. |
| 254 | 141517.1 | 3 | 1c4a7.eml | Email correspondence of Commissioner Edelblut and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for" | December 13, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 255 | 290595.1 | 3 | Freedom_Fr om_Discrim ation_Techn | Draft document titled "Right to Freedom from Discrimination Technical Guidance for Schools" | June 29, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | ical_Advisory.docx | | | |
|---|---|---|---|---|---|---|
| **256** | 141675.1 | 2 | 1c843.eml | **Email correspondence of Commissioner Edelblut to Kimberly Houghton regarding draft press release regarding DOE webpage.** | November 10, 2021 | Deliberative process privilege. |
| **257** | 141705.1 | 2 | 1c92c.eml | **Email correspondence of Commissioner Edelblut to Executive Director Malachi and Diana Krol regarding decision-making concerning revisions to draft questionnaire.** | October 19, 2021 | Deliberative process privilege. |
| **258** | 290718.1 | 4 | public-education-intake-questionnaire.docx | **Draft document attached email correspondence of Commissioner Edelblut to Executive Director Malachi and Diana Krol regarding decision-making concerning revisions to draft questionnaire.** | October 19, 2021 | Deliberative process privilege. |
| **259** | 142071.1 | 2 | 1c860.eml | **Email correspondence of Commissioner Edelblut to Kimberly Houghton regarding draft press release regarding DOE webpage and including legal advice of DOE legal counsel Christopher Bond.** | November 8, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **260** | 142145.1 | 2 | 1c48e.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email of K.L and B.L. subject "White Like Me – Movie Permission."** | December 13, 2021 | Attorney/client privilege; deliberative process privilege. |
| **261** | 142184.1 | 5 | 1cd51.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to inquiry regarding UNH curriculum.** | September 14, 2021 | Attorney/client privilege; deliberative process privilege. |
| **262** | 142705.1 | 1 | 1d868.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from Gilles Bissonnette subject "Forthcoming Guidance Concerning Legislation Entitled 'Right to Freedom from Discrimination in Public Workplaces and Education.'"** | July 14, 2021 | Attorney/client privilege; deliberative process privilege. |
| **263** | 142740.1 | 2 | 1da4d.eml | **Email correspondence of Commissioner Edelblut to Kimberly Houghton and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to request for information from NH Journal by email subject "Anti-discrimination complaints."** | February 14, 2022 | Attorney/client privilege; deliberative process privilege. |
| **264** | 142862.1 | 1 | 1d854.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond and Senior Assistant Attorney General Jill Perlow regarding decision-making concerning potential response to email from Gilles Bissonnette subject "Forthcoming Guidance Concerning Legislation Entitled 'Right to Freedom from Discrimination in Public Workplaces and Education.'"** | July 14, 2021 | Attorney/client privilege; deliberative process privilege. |
| **265** | 142897.1 | 2 | 1ce89.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential DOE outreach to company regarding website content.** | September 21, 2021 | Attorney/client privilege; work product; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | |
|---|---|---|---|---|---|
| 266 | 142947.1 | 2 | 1d0ae.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from D.T. subject "Laconia CRT."** | August 18, 2021 | Attorney/client privilege; deliberative process privilege. |
| 267 | 143027.1 | 5 | 1d022.eml | **Email correspondence of Commissioner Edelblut to Senior Assistant Attorney General Jill Perlow and Executive Director Malachi regarding discussion of process concerning anti-discrimination incidences at UNH.** | September 8, 2021 | Attorney/client privilege; deliberative process privilege. |
| 268 | 143029.1 | 5 | 1c4f3.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding email from D.S. subject "AFT Lawsuit."** | December 15, 2021 | Attorney/client privilege. |
| 269 | 143036.1 | 2 | 1c80f.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond and Kimberly Houghton regarding decision-making concerning draft press release with respect to DOE webpage.** | November 5, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 270 | 143045.1 | 2 | 1c2e5.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to RSA 91-A request.** | December 28, 2021 | Attorney/client privilege; deliberative process privilege. |
| 271 | 143144.1 | 2 | 1ce10.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from J.S. subject "HB544 Questions."** | September 17, 2021 | Attorney/client privilege; deliberative process privilege. |
| 272 | 143219.1 | 1 | 1d123.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email of G.S. subject "Request for Further Clarification Concerning Implementation Guidance on House Bill 2 for Public School Districts."** | August 20, 2021 | Attorney/client privilege; deliberative process privilege. |
| 273 | 143380.1 | 2 | 1d367.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from J.R. subject "Divisive Concepts Training."** | August 6, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 274 | 143437.1 | 3 | 1cc8e.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton and D.C. Brennan regarding decision-making concerning potential response to W.C. email subject "Discovery of CRT materials (Stamped) and lessons being taught."** | October 7, 2021 | Deliberative process privilege. |
| 275 | 143466.1 | 5 | 1d40f.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond requesting legal advice concerning email from S.M. regarding "does HB2 make Sununu's Diversity and Inclusion (DIE) Advisory Council illegal?"** | August 10, 2021 | Attorney/client privilege. |
| 276 | 143562.1 | 1 | 1d365.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email of G.S. subject "Request for Further Clarification Concerning Implementation Guidance on House Bill 2 for Public School Districts."** | August 5, 2021 | Attorney/client privilege; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| 277 | 143670.1 | 2 | 1655d.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from B.C. subject "Londonderry Investigation." | April 19, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 278 | 144223.1 | 2 | 14094.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Elizabeth Brown concerning process of responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 279 | 144953.1 | 1 | 11eaf.eml | Email correspondence of DOE legal counsel Christopher Bond to Commission Edelblut and Diana Fenton regarding decision-making concerning potential response to emails regarding SAU 16. | May 24, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 280 | 145165.1 | 3 | 10178.eml | Email correspondence of Angela Adams to D.C. Christine Brennan concerning DOE legal counsel Elizabeth Brown email related to process of responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 281 | 151705.1 | 3 | 18888.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Elizabeth Brown and Diana Fenton regarding Attorney Brown's email related to process of responding to plaintiffs' discovery requests. | February 24, 2023 | Attorney/client privilege; work product. |
| 282 | 152236.1 | 3 | 16b15.eml | Email correspondence from Senior Assistant Attorney General Samuel Garland to defendants and defendants' legal counsel regarding filing of legal memorandum. | March 31, 2022 | Attorney/client privilege; work product. |
| 283 | 152460.1 | 3 | 1c6fc.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to interview request from freelance editor/writer R.F. | November 29, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 284 | 294159.1 | 8 | Anti-Discrimination_Q&A.docx | Draft document titled "Technical Advisory Regarding RSA 193:40 Prohibition on Teaching Discrimination" | July 12, 2021 | Deliberative process privilege. |
| 285 | 152516.1 | 1 | 1d4ce.eml | Email correspondence of Commissioner Edelblut to Governor's legal counsel James Scully regarding draft of document titled "Technical Advisory Regarding RSA 193:40 Prohibition on Teaching Discrimination" | July 17, 2021 | Executive privilege; deliberative process privilege; attorney/client privilege. |
| 286 | 152624.1 | 3 | 1d0cf.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond and Steven Appleby regarding decision-making concerning potential response to S.R. email subject "Teacher resignations requested." | August 17, 2021 | Attorney/client privilege; deliberative process privilege. |
| 287 | 294207.1 | 8 | Anti-Discrimination_Q&A.docx | Draft document titled "Technical Advisory Regarding RSA 193:40 Prohibition on Teaching Discrimination" | July 12, 2021 | Deliberative process privilege. |
| 288 | 152674.1 | 1 | 1d7d7.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond and Senior Assistant Attorney General Jill Perlow | July 12, 2021 | Attorney/client privilege; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | regarding draft of document titled "Technical Advisory Regarding RSA 193:40 Prohibition on Teaching Discrimination" | | |
| 289 | 152675.1 | 2 | 1c2f0.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from M.B. subject "Request for information." | December 28, 2021 | Attorney/client privilege; deliberative process privilege. |
| 290 | 152743.1 | 2 | 1d2a8.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning DOE attendance at Drummond Woodsum & McMahon program. | August 2, 2021 | Attorney/client privilege; deliberative process privilege. |
| 291 | 152817.1 | 2 | 1ce6d.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from J.S. subject "HB544 Questions." | September 20, 2021 | Attorney/client privilege; deliberative process privilege. |
| 292 | 152874.1 | 2 | 1cc21.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught." | October 5, 2021 | Attorney/client privilege; deliberative process privilege. |
| 293 | 152913.1 | 3 | 1cea3.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from J.S. subject "HB544 Questions." | September 21, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 294 | 153010.1 | 2 | 1c5d9.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond, Angela Adams, and Executive Director Malachi regarding decision-making concerning potential response to email from D.C. subject "Flowchart for Form." | November 15, 2021 | Deliberative process privilege; attorney/client privilege. |
| 295 | 153413.1 | 2 | 1c38e.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from D.C. subject "Flowchart for Form." | December 1, 2021 | Attorney/client privilege; deliberative process privilege. |
| 296 | 153949.1 | 3 | 106a0.eml | Email correspondence of Senior Assistant Attorney General Samuel Garland to Diana Fenton, DOE legal counsel Elizabeth Brown, and other DOJ officials regarding process for responding to plaintiffs' discovery requests. | February 23, 2023 | Attorney/client privilege; work product. |
| 297 | 154222.1 | 3 | 106d2.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Elizabeth Brown and Diana Fenton regarding Attorney Brown's email related to process of responding to plaintiffs' discovery requests. | February 24, 2023 | Attorney/client privilege; work product. |
| 298 | 154589.1 | 2 | 16847.eml | Email correspondence of Senior Assistant Attorney General Samuel Garland to defendants regarding draft legal memorandum. | March 22, 2022 | Attorney/client privilege; work product. |
| 299 | 155725.1 | 2 | 10497.eml | Email correspondence of Diana Fenton and Representative Cordelli regarding draft of amendment to proposed legislation concerning HB 533. | February 2, 2023 | Legislative privilege. |
| 300 | 155777.1 | 2 | 106c0.eml | Email correspondence of DOJ's Christopher Bond to DOJ and DOE officials regarding process for responding to plaintiff's discovery requests. | February 23, 2023 | Attorney/client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 301 | 156225.1 | 1 | 10547.eml | Email correspondence of Commissioner Edelblut to Diana Fenton regarding decision-making concerning potential response to Dover CRT accusations. | February 8, 2023 | Deliberative process privilege. |
|---|---|---|---|---|---|---|
| 302 | 156303.1 | 3 | 16d92.eml | Email correspondence of DOE legal counsel Christopher Bond to Senior Assistant Attorney General Jill Perlow and Commissioner Edelblut regarding decision-making concerning potential response to RSA 91-A request. | March 4, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 303 | 156440.1 | 1 | 189c7.ics | Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel. | February 22, 2023 | Attorney/client privilege. |
| 304 | 156940.1 | 1 | 18952.ics | Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel. | February 24, 2023 | Attorney/client privilege. |
| 305 | 157002.1 | 1 | 18946.ics | Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel. | February 24, 2023 | Attorney/client privilege. |
| 306 | 157013.1 | 3 | 18887.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Elizabeth Brown and Diana Fenton regarding process of responding to plaintiffs' discovery requests. | February 24, 2023 | Attorney/client privilege; work product. |
| 307 | 157169.1 | 3 | 1695e.eml | Email correspondence of Senior Assistant Attorney General Samuel Garland to defendants regarding draft memorandum. | March 25, 2022 | Attorney/client privilege; work product. |
| 308 | 296228.1 | 38 | 3501727.doc | Draft document titled "Memorandum of Law in Support of Motion to Dismiss" attached to email correspondence of Senior Assistant Attorney General Samuel Garland to defendants regarding draft memorandum. | March 22, 2022 | Attorney/client privilege; work product. |
| 309 | 157263.1 | 5 | 14c3c.eml | Email correspondence of DOE legal counsel Elizabeth Brown to Commissioner Edelblut and Kimberly Houghton regarding DOE process of responding to RSA 91-A request. | February 24, 2023 | Attorney/client privilege; work product. |
| 310 | 157814.1 | 3 | 18860.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Elizabeth Brown and Diana Fenton regarding process of responding to plaintiffs' discovery requests. | February 22, 2023 | Attorney/client privilege; work product. |
| 311 | 158560.1 | 2 | 1c481.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding potential response to report concerning Bartlett teacher. | December 7, 2021 | Attorney/client privilege. |
| 312 | 158606.1 | 2 | 1d566.eml | Email correspondence of Commissioner Edelblut to Attorney General Formella, DOE legal counsel Christopher Bond, and other DOJ officials regarding draft FAQs. | July 21, 2021 | Attorney/client privilege; work product; deliberative process privilege; executive privilege. |
| 313 | 158628.1 | 4 | 1d2a3.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from A.S. subject "VNH JEDI Taskforce July Meeting- Open Invite- Doodle Poll." | August 3, 2021 | Attorney/client privilege; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 314 | 158660.1 | 1 | 1db7b.eml | Email correspondence of Commissioner Edelblut to Attorney General Formella and DOE legal counsel Christopher Bond regarding draft potential op-ed. | June 7, 2021 | Attorney/client privilege; deliberative process privilege; executive privilege. |
|---|---|---|---|---|---|---|
| 315 | 296965.1 | 2 | Divisive_Concepts_Op_Ed_6-7-2021.docx | Draft document attached to email correspondence of Commissioner Edelblut to Attorney General Formella and DOE legal counsel Christopher Bond regarding draft potential op-ed. | June 7, 2021 | Attorney/client privilege; deliberative process privilege; executive privilege. |
| 316 | 158895.1 | 3 | 1c51e.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for." | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 317 | 159093.1 | 2 | 1cb43.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to vendor screening document. | October 1, 2021 | Attorney/client privilege/work product; deliberative process privilege. |
| 318 | 159389.1 | 1 | 1da1b.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning draft content of technical assistance document. | June 23, 2021 | Attorney/client privilege; deliberative process privilege. |
| 319 | 159578.1 | 3 | 1da51.eml | Email correspondence of Commissioner Edelblut to Kimberly Houghton and DOE legal counsel Christopher Bond regarding decision-making concerning potential response to interview request. | February 15, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 320 | 159671.1 | 3 | 1d7c6.eml | Email correspondence from Commissioner Edelblut to Stephen Appleby regarding decision-making concerning proposed letter responding to email subject "Teacher resignations requested." | July 8, 2021 | Deliberative process privilege. |
| 321 | 159769.1 | 3 | 1d1ff.eml | Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, and Kimberly Houghton regarding decision-making concerning potential response to request for information from N.G. subject "Query re: discrimination complaints against teachers" | February 4, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 322 | 159802.1 | 3 | 1c86a.eml | Email correspondence of Commissioner Edelblut to Kimberly Houghton regarding draft press release concerning DOE webpage. | November 8, 2021 | Deliberative process privilege. |
| 323 | 159821.1 | 1. | 1c972.eml | Email correspondence of Commissioner Edelblut, Diana Krol, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft DOE webpage. | October 18, 2021 | Attorney/client privilege; deliberative process privilege. |
| 324 | 297518.1 | 3 | Anti-Discrimination_Intake_Website_Draft.docx | Draft document attached to email correspondence of Commissioner Edelblut, Diana Krol, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft DOE webpage. | October 18, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 325 | 159848.1 | 3 | 1cb3d.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from D.C. subject "Please attend: 'Divisive Concepts:' A Chilling Effect on Teaching History 2/6 @ 2 PM." | January 28, 2022 | Attorney/client privilege; deliberative process privilege. |
|---|---|---|---|---|---|---|
| 326 | 159870.1 | 3 | 1d113.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from D.T. subject "Laconia CRT." | August 20, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 327 | 161409.1 | 3 | 106a1.eml | Email correspondence of DOE legal counsel Elizabeth Brown to Senior Assistant Attorney General Samuel Garland and other DOJ and DOE officials regarding process for responding to plaintiffs' discovery requests. | February 23, 2023 | Attorney/client privilege; work product. |
| 328 | 16140.1 | 2 | 104e9.eml | Email correspondence of Representative Robert Lynn to Representative Cordelli and Diana Fenton regarding draft of amendment to proposed legislation concerning HB 533. | February 4, 2023 | Legislative privilege. |
| 329 | 163807.1 | 5 | 16ec7.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from J.C. subject "CRT Concern regarding Nashua BOE contract with Achievement Network." | March 8, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 330 | 165883.1 | 3 | 1c7bd.eml | Email correspondence of Commissioner Edelblut, Diana Krol, DOE legal counsel Christopher Bond, Executive Director Malachi, and regarding draft DOE webpage. | November 2, 2021 | Deliberative process privilege. |
| 331 | 165891.1 | 1 | 1d0a1.eml | Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond and Associate Attorney General Anne Edwards regarding decision-making concerning potential response to letter of A.D. subject "Expanding our commitment to diversity, equity, and inclusion." | August 18, 2021 | Attorney/client privilege; deliberative process privilege. |
| 332 | 166067.1 | 1 | 1c3c5.eml | Email correspondence of Commissioner Edelblut to Kimberly Houghton regarding draft statement in potential response to request for information from NHPBS. | November 30, 2021 | Deliberative process privilege. |
| 333 | 166962.1 | 3 | 1e75e.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for." | December 13, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 334 | 167168.1 | 3 | 1e7b8.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for." | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 335 | 167198.1 | 1 | 1f27a.eml | Email correspondence of Diana Krol to Commissioner Edelblut regarding decision-making concerning draft DOE webpage. | October 13, 2021 | Deliberative process privilege. |
| 336 | 301092.1 | 2 | 354-A.docx | Draft document attached to email correspondence of Diana Krol to Commissioner Edelblut regarding decision-making concerning draft DOE webpage. | October 6, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 337 | 301406.1 | 4 | public-education-intake-questionnaire-submit.pdf | Draft document attached to email correspondence of Diana Krol to Commissioner Edelblut regarding decision-making concerning draft DOE webpage. | October 4, 2021 | Deliberative process privilege. |
|---|---|---|---|---|---|---|
| 338 | 167224.1 | 2 | 1f777.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to vendor screening document. | October 1, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 339 | 167427.1 | 4 | 1e7e4.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for." | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 340 | 167470.1 | 3 | 1ecf1.eml | Email correspondence of DOE legal counsel Christopher Bond to Kimberly Houghton and Commissioner Edelblut regarding decision-making concerning potential response to interview request. | November 29, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 341 | 167653.1 | 2 | 1e943.eml | Email correspondence of Kimberly Houghton to Commissioner Edelblut regarding draft DOE webpage. | November 10, 2021 | Deliberative process privilege. |
| 342 | 168191.1 | 2 | 104f1.eml | Email correspondence of Representative Cordelli to Representative Lynn and Diana Fenton regarding draft of amendment to proposed legislation concerning HB 533. | February 4, 2023 | Legislative privilege. |
| 343 | 168350.1 | 2 | 106c1.eml | Email correspondence of DOJ and DOE attorneys regarding process of responding to plaintiffs' discovery requests. | February 23, 2023 | Attorney/client privilege; work product. |
| 344 | 168820.1 | 1 | 1053a.eml | Email correspondence of Commissioner Edelblut to Diana Fenton regarding decision-making concerning potential response to Dover CRT accusations. | February 8, 2023 | Deliberative process privilege. |
| 345 | 168905.1 | 2 | 11b13.eml | Email correspondence of Representative Cordelli to Diana Fenton referring to legal advice from DOE legal counsel Christopher Bond concerning potential legislation. | July 5, 2022 | Legislative privilege; attorney/client privilege; deliberative process privilege. |
| 346 | 169945.1 | 2 | 16842.eml | Email correspondence from Senior Assistant Attorney General Samuel Garland to defendants and defendants' legal counsel regarding filing of legal memorandum. | March 22, 2022 | Attorney/client privilege; work product. |
| 347 | 170373.1 | 2 | 106bf.eml | Email correspondence of DOJ and DOE attorneys regarding process of responding to plaintiffs' discovery requests | February 2023 | Attorney/client privilege; work product. |
| 348 | 171117.1 | 2 | 1538b.eml | Email correspondence of DOJ's Christopher Bond to DOE legal counsel Elizabeth Brown and Commissioner Edelblut regarding draft reply to plaintiffs' objection to defendants' motion to dismiss. | June 22, 2022 | Attorney/client privilege; work product. |
| 349 | 302832.1 | 7 | AFT-Mejia_-_Draft_Reply_6-24- | Draft document attached to email correspondence of DOJ's Christopher Bond to DOE legal counsel Elizabeth Brown and Commissioner Edelblut regarding draft reply to plaintiffs' objection to defendants' motion to dismiss. | June 22, 2022 | Attorney/client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | 2022_-_Ready_for_Review.docx | | | |
|---|---|---|---|---|---|---|
| **350** | 172885.1 | 2 | 1fc54.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from J.S. subject "HB544 Questions."** | September 17, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **351** | 172975.1 | 2 | 1f0fb.eml | **Email correspondence of Kimberly Houghton regarding draft press release regarding DOE webpage and legal advice of DOE legal counsel Christopher Bond concerning the same.** | November 8, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **352** | 173107.1 | 1 | 1e79b.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut and Kimberly Houghton regarding filing of this lawsuit.** | December 13, 2021 | Attorney/client privilege; work product. |
| **353** | 173254.1 | 3 | 1e8e2.eml | **Email correspondence of Kimberly Houghton regarding draft press release regarding DOE webpage and legal advice of DOE legal counsel Christopher Bond concerning the same.** | November 9, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **354** | 173322.1 | 3 | 1e7b3.eml | **Email correspondence of DOE legal counsel Christopher Bond and Commissioner Edelblut regarding decision-making concerning potential response to email of K.L and B.L. subject "White Like Me – Movie Permission."** | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **355** | 173589.1 | 2 | 1fc4b.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from J.S. subject "HB544 Questions."** | September 17, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **356** | 173626.1 | 2 | 1f142.eml | **Email correspondence of Kimberly Houghton regarding draft press release regarding DOE webpage and legal advice of DOE legal counsel Christopher Bond concerning the same.** | November 8, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **357** | 303904.1 | 2 | RTFDiscriminationPage.docx | **Draft document attached to email correspondence of Kimberly Houghton regarding draft press release regarding DOE webpage and legal advice of DOE legal counsel Christopher Bond concerning the same.** | November 4, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **358** | 173999.1 | 3 | 1f0fa.eml | **Email correspondence of Kimberly Houghton regarding draft press release regarding DOE webpage and legal advice of DOE legal counsel Christopher Bond concerning the same.** | November 8, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **359** | 174146.1 | 2 | 1e612.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from D.C. subject "Flowchart for Form."** | December 6, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **360** | 175017.1 | 2 | 1f3e4.eml | **Email correspondence of Commissioner Edelblut, Executive Director Malachi, and Diana Krol regarding decision-making concerning revisions to draft questionnaire.** | October 19, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| **361** | 304395.1 | 2 | NHCHR_Public_Education_RSA_354-A29_Questionnaire.docx | **Draft document attached to email correspondence of Commissioner Edelblut, Executive Director Malachi, and Diana Krol regarding decision-making concerning revisions to draft questionnaire.** | October 19, 2021 | Deliberative process privilege. |
| **362** | 175525.1 | 3 | 100e4.eml | **Email correspondence of Diana Fenton to DOJ and DOE counsel regarding process of responding to plaintiffs' discovery requests.** | February 23, 2023 | Attorney/client privilege; work product. |
| **363** | 175527.1 | 3 | 100e2.eml | **Email correspondence of Diana Fenton to DOJ and DOE counsel regarding process of responding to plaintiffs' discovery requests.** | February 22, 2023 | Attorney/client privilege; work product. |
| **364** | 175544.1 | 1 | 100cv.eml | **Draft email correspondence of Diana Fenton to DOJ's Sean Locke subject "HRC complaint."** | February | Deliberative process privilege. |
| **365** | 175569.1 | 1 | 100c1.ics | **Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel.** | February 24, 2023 | Attorney/client privilege. |
| **366** | 175573.1 | 1 | 100c5.ics | **Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel.** | February 24, 2023 | Attorney/client privilege. |
| **367** | 178479.1 | 1 | 16834.eml | **Email correspondence of Senior Assistant Attorney General Samuel Garland to defendants and defendants' legal counsel regarding draft memorandum.** | March 22, 2022 | Attorney/client privilege; work product. |
| **368** | 305912.1 | 30 | AFT-Mejia_-_Draft_Memorandum_3-22-2022.doc | **Draft document attached to email correspondence of Senior Assistant Attorney General Samuel Garland to defendants and defendants' legal counsel regarding draft memorandum.** | March 22, 2022 | Attorney/client privilege; work product. |
| **369** | 178606.1 | 2 | 14783.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, Angela Adams, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding decision-making concerning potential response to email from D.C. subject "Flowchart for Form."** | November 15, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **370** | 178889.1 | 2 | 14069.eml | **Email correspondence of DOE legal counsel Elizabeth Brown, DOJ's Christopher Bond and Jill Perlow, Commissioner Edelblut, and other DOJ officials regarding AG opinion.** | September 1, 2022 | Attorney/client privilege; work product. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 371 | 178975.1 | 3 | 1e7ad.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from M.C. subject "Cheshire County SAU29 – Concerned Parent."** *See* **DOE-10134.** | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
|---|---|---|---|---|---|---|
| 372 | 179179.1 | 1 | 1e475.eml | **Email correspondence of Kimberly Houghton to Commissioner Edelblut regarding draft statement in potential response to request for information from NHPBS.** | November 30, 2021 | Deliberative process privilege. |
| 373 | 179514.1 | 3 | 1e7b5.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for."** | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 374 | 179530.1 | 3 | 1e79e.eml | **Email correspondence of DOE legal counsel Christopher Bond and Commissioner Edelblut regarding decision-making concerning potential response to email of K.L and B.L. subject "White Like Me – Movie Permission."** | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 375 | 179613.1 | 2 | 1fa41.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email of K.D. subject "Resolutions for NHSBA."** | October 7, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 376 | 179784.1 | 2 | 1f0b5.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commission Edelblut and Kimberly Houghton regarding draft press release concerning DOE webpage.** | November 5, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 377 | 197785.1 | 1 | 1dee6.eml | **Email correspondence of Office of the Governor official Deanna Jurius to Commissioner Edelblut regarding draft letter to C.L. concerning Public Education Intake Questionnaire concerns.** | December 17, 2021 | Executive privilege; deliberative process privilege. |
| 378 | 306477.1 | 1 | School_Admin_Assoc_Response_Final.docx | **Draft document attached to email correspondence of Office of the Governor official Deanna Jurius to Commissioner Edelblut regarding draft letter to C.L. concerning Public Education Intake Questionnaire concerns.** | December 17, 2021 | Executive privilege; deliberative process privilege. |
| 379 | 179911.1 | 2 | 1df71.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding litigation hold.** | December 21, 2021 | Attorney/client privilege; work product. |
| 380 | 179919.1 | 3 | 1eeb4.eml | **Email correspondence of Diana Krol regarding draft intake form and draft webpage.** | November 1, 2021 | Deliberative process privilege. |
| 381 | 306533.1 | 2 | Discrimination_intake-draft2-doe-fill-submit.pdf | **Draft form attached to email correspondence of Diana Krol regarding draft intake form and draft webpage.** | November 1, 2021 | Deliberative process privilege. |
| 382 | 306725.1 | 4 | Anti-Discrimination_Intake_ | **Draft webpage attached to email correspondence of Diana Krol regarding draft intake form and draft webpage.** | November 1, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | Website_Draft.docx | | | |
|---|---|---|---|---|---|---|
| 383 | 180030.1 | 3 | 1e3fb.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut and Kimberly Houghton regarding decision-making concerning potential response to interview request.** | November 29, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 384 | 180079.1 | 2 | 1e79c.eml | **Email correspondence of DOE legal counsel Christopher Bond and Commissioner Edelblut regarding decision-making concerning potential response to email of K.L and B.L. subject "White Like Me – Movie Permission."** | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 385 | 180411.1 | 3 | 1e7f8.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for."** | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 386 | 180958.1 | 2 | 1e925.eml | **Email correspondence of Kimberly Houghton, Commissioner Edelblut, and Executive Director Malachi regarding draft press concerning DOE webpage and legal advice of DOE legal counsel Christopher Bond concerning the same.** | November 9, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 387 | 180988.1 | 1 | 1f800.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to vendor screening document.** | September 30, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 388 | 181077.1 | 2 | 1e1fc.eml | **Email correspondence of Representative Alicia Lekas to Commissioner Edelblut and state legislators regarding proposed legislation HB 1255.** | February 22, 2022 | Legislative privilege. |
| 389 | 183227.1 | 2 | 16843.eml | **Email correspondence of Senior Assistant Attorney General Samuel Garland to defendants and defendants' legal counsel regarding draft memorandum.** | March 22, 2022 | Attorney/client privilege; work product. |
| 390 | 183269.1 | 4 | 169ae.eml | **Email correspondence of Senior Assistant Attorney General Samuel Garland to defendants and defendants' legal counsel regarding draft memorandum.** | March 25, 2022 | Attorney/client privilege; work product. |
| 391 | 183541.1 | 2 | 1503e.eml | **Email correspondence of Diana Krol to Angela Adams regarding decision-making concerning potential response to email from V.C. subject "Merrimack School Board."** | October 1, 2021 | Deliberative process privilege. |
| 392 | 185309.1 | 2 | 1f003.eml | **Email correspondence of DOE legal counsel Christopher Bond regarding decision-making concerning draft press release regarding DOE webpage.** | November 4, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 393 | 308944.1 | 2 | RTFDiscriminationPage.docx | **Draft document attached to email correspondence of DOE legal counsel Christopher Bond regarding decision-making concerning draft press release regarding DOE webpage, with commentary/redlines.** | November 4, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 394 | 185367.1 | 2 | 1e44a.eml | **Email correspondence of Kimberly Houghton to Commissioner Edelblut regarding decision-making concerning potential response to request for information from NHPBS.** | November 30, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 395 | 185560.1 | 1 | 1fc03.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding AG opinion. | September 16, 2021 | Attorney/client privilege. |
|---|---|---|---|---|---|---|
| 396 | 185802.1 | 1 | 1f828.eml | Email correspondence of Diana Krol to Commissioner Edelblut and Angela Adams regarding draft questionnaire and decision-making regarding the draft. | October 4, 2021 | Deliberative process privilege. |
| 397 | 309148.1 | 4 | Public-education-intake-questionnaire.pdf | Draft document attached to email correspondence of Diana Krol to Commissioner Edelblut and Angela Adams regarding draft questionnaire and decision-making regarding the draft. | October 4, 2021 | Deliberative process privilege. |
| 398 | 186033.1 | 1 | 1df07.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut, Kimberly Houghton, and Diana Krol regarding litigation hold. | December 20, 21 | Attorney/client privilege; work product. |
| 399 | 186049.1 | 3 | 1f009.eml | Email correspondence of Kimberly Houghton to Commissioner Edelblut regarding draft press release concerning DOE webpage. | November 4, 2021 | Deliberative process privilege. |
| 400 | 186168.1 | 2 | 1f437.eml | Email correspondence of Diana Krol to Commissioner Edelblut regarding decision-making concerning draft DOE webpage. | October 18, 2021 | Deliberative process privilege. |
| 401 | 309296.1 | 4 | Public-education-intake-questionnaire.docx | Draft document attached to email correspondence of Diana Krol to Commissioner Edelblut regarding decision-making concerning draft DOE webpage. | October 18, 2021 | Deliberative process privilege. |
| 402 | 186277.1 | 4 | 1e7e2.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email subject "Here are the materials you asked Jay for." | December 14, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 403 | 186557.1 | 3 | 1eaa0.eml | Email correspondence of Kimberly Houghton to Commissioner Edelblut and DOE legal counsel Christopher Bond regarding draft press release concerning DOE web page. | November 17, 2021 | Attorney/client privilege; deliberative process privilege. |
| 404 | 186593.1 | 2 | 1e0a1.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from M.B. subject "Request for information." | December 28, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 405 | 186715.1 | 3 | 1ea63.eml | Email correspondence of Jennifer Doris and Commissioner Edelblut regarding decision-making concerning potential response to email subject "Newfound School District: Reapplication to Promising Futures Grant 2021-2022." | November 15, 2021 | Deliberative process privilege. |
| 406 | 186827.1 | 2 | 1ea4f.eml | Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to email from D.C. subject "Flowchart for Form." | November 15, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| 407 | 187725.1 | 1 | 1ee67.eml | Email correspondence of Diana Krol to Commissioner Edelblut regarding draft intake form. | October 29, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| **408** | 309923.1 | 2 | Discriminati on_intake-draft2-doe.docx | **Draft form attached to email correspondence of Diana Krol to Commissioner Edelblut regarding draft intake form.** | October 29, 2021 | Deliberative process privilege. |
| **409** | 187731.1 | 2 | 1f02d.eml | **Email correspondence of Kimberly Houghton to Commissioner Edelblut regarding draft press release concerning DOE webpage.** | November 4, 2021 | Deliberative process privilege. |
| **410** | 187733.1 | 4 | 1e415.eml | **Email correspondence of Kimberly Houghton to Commissioner Edelblut regarding decision-making concerning potential responses to media inquiries.** | February 22, 2022 | Deliberative process privilege. |
| **411** | 187846.1 | 1 | 106e2.ics | **Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel.** | February 24, 2023 | Attorney/client privilege. |
| **412** | 187929.1 | 1 | 10594.ics | **Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel.** | February 24, 2023 | Attorney/client privilege. |
| **413** | 191784.1 | 1 | 11d04.eml | **Email correspondence of Commissioner Edelblut to Governor's legal counsel James Scully regarding draft of document titled "Technical Advisory Regarding RSA 193:40 Prohibition on Teaching Discrimination"** | September 18, 2021 | Executive privilege; deliberative process privilege; attorney/client privilege. |
| **414** | 312190.1 | 8 | Anti-Discriminati on_Q&A.do cx | **Draft document attached to email correspondence of Commissioner Edelblut to Governor's legal counsel James Scully regarding draft of document titled "Technical Advisory Regarding RSA 193:40 Prohibition on Teaching Discrimination"** | July 12, 2021 | Executive privilege; deliberative process privilege; attorney/client privilege. |
| **415** | 193494.1 | 5 | 152cf.eml | **Email correspondence of Executive Director Malachi to Commissioner Edelblut, DOE legal counsel Christopher Bond, Angela Adams, and Senior Assistant Attorney General Jill Perlow regarding discussion of process concerning anti-discrimination incidences at UNH.** | September 8, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **416** | 193856.1 | 1 | 11919.ics | **Calendar item of Commissioner Edelblut related to meeting with DOE and DOJ counsel and Executive Director Malachi.** | November 10, 2021 | Attorney/client privilege. |
| **417** | 194002.1 | 2 | 11bfd.eml | **Email correspondence of Commissioner Edelblut to Stephen Appleby regarding decision-making concerning potential response to S.R. email subject "Teacher resignations requested."** | July 7, 2021 | Deliberative process privilege. |
| **418** | 195531.1 | 3 | 1582d.eml | **Email correspondence of Senior Assistant Attorney General Jill Perlow regarding discussion of process concerning anti-discrimination incidences at UNH.** | September 1, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **419** | 196119.1 | 5 | 15249.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, Senior Assistant Attorney General Jill Perlow, Executive Director Malachi, and other DOJ and DOE officials regarding decision-making concerning potential response to inquiry regarding UNH curriculum.** | September 8, 2021 | Attorney/client privilege; work product |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| | | | | | | |
|---|---|---|---|---|---|---|
| **420** | 199602.1 | 3 | 1479f.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, Angela Adams, and Executive Director Malachi regarding decision-making concerning potential response to email from D.C. subject "Flowchart for Form."** | November 15, 2021 | Deliberative process privilege; attorney/client privilege. |
| **421** | 203562.1 | 2 | 1b3ba.eml | **Email correspondence of Commissioner Edelblut to Diana Fenton regarding decision-making concerning potential response to email from W.C. subject "Discovery of CRT materials (Stamped) and lessons being taught."** | October 5, 2021 | Deliberative process privilege. |
| **422** | 204418.1 | 4 | 147a3.eml | **Email correspondence of Commissioner Edelblut, DOE legal counsel Christopher Bond, Angela Adams, and Executive Director Malachi regarding decision-making concerning potential response to email from D.C. subject "Flowchart for Form."** | November 15, 2021 | Deliberative process privilege; attorney/client privilege. |
| **423** | 206474.1 | 2 | 15055.eml | **Email correspondence from Representative Roderick Ladd to Angela Adams, Representative Cordelli, and Commissioner Edelblut regarding proposed legislation.** | October 4, 2021 | Legislative privilege. |
| **424** | 206648.1 | 1 | 1b3cd.eml | **Email correspondence of Commissioner Edelblut to Diana Krol, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft DOE webpage.** | October 18, 2021 | Attorney/client privilege; deliberative process privilege. |
| **425** | 344843.1 | 3 | Anti-Discrimination_Intake_Website_Draft.docx | **Draft document attached to email correspondence of Commissioner Edelblut to Diana Krol, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft DOE webpage, with commentary and redlines.** | October 18, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **426** | 207206.1 | 2 | 1bc4c.eml | **Email correspondence of DOE legal counsel Christopher Bond to Commissioner Edelblut regarding decision-making concerning potential response to vendor screening document.** | October 1, 2021 | Attorney/client privilege; work product; deliberative process privilege. |
| **427** | 208600.1 | 1 | 1a4bf.eml | **Email correspondence of Commissioner Edelblut to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from B.C. subject "Londonderry Investigation."** | April 19, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| **428** | 216338.1 | 2 | 10ba8.eml | **Email correspondence of Commissioner Edelblut, Diana Fenton, and DOE legal counsel Elizabeth Brown with DOJ legal counsel regarding discovery scheduling and briefing.** | February 17, 2023 | Attorney/client privilege; work product. |
| **429** | 217129.1 | 2 | 10818.eml | **Email correspondence of Commissioner Edelblut and DOE legal counsel Elizabeth Brown with DOJ legal counsel regarding discovery scheduling and briefing.** | February 17, 2023 | Attorney/client privilege; work product. |
| **430** | 223393.1 | 2 | 13932.eml | **Email correspondence of Diana Krol to Kimberly Houghton regarding decision-making concerning potential DOE response to email from J.L. subject "Right to Freedom from Discrimination in Public Workplaces and Education."** | September 22, 2022 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 431 | 225971.1 | 3 | 12e8e.eml | Email correspondence of Diana Krol to Kimberly Houghton regarding decision-making concerning potential response to email from "Matthew" subject "CRT in NH." | March 4, 2022 | Deliberative process privilege. |
|-----|----------|---|-----------|----------------------------------------------------------|----------------|---------------------------------|
| 432 | 226076.1 | 1 | 12a18.eml | Email correspondence of Diana Krol to DOE legal counsel Christopher Bond regarding decision-making concerning potential response to email from L.G. subject "Help seeking information." | March 28, 2022 | Attorney/client privilege; deliberative process privilege. |
| 433 | 228067.1 | 2 | 12e8b.emlE | Email correspondence of Diana Krol to Kimberly Houghton regarding decision-making concerning potential response to email from "Matthew" subject "CRT in NH." | March 4, 2022 | Deliberative process privilege. |
| 434 | 229313.1 | 1 | 12cfe.eml | Email correspondence of Diana Krol to Kimberly Houghton regarding decision-making concerning potential response to email from M.B. subject "Holocaust & genocide education." | April 18, 2022 | Deliberative process privilege. |
| 435 | 231124.1 | 2 | 149ed.eml | Email correspondence of Kimberly Houghton to Diana Krol regarding decision-making concerning potential response to email from J.L. subject "Right to Freedom from Discrimination in Public Workplaces and Education." | September 21, 2022 | Deliberative process privilege. |
| 436 | 231967.1 | 2 | 11881.eml | Email correspondence of Diana Krol to DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to email from J.L. subject "Right to Freedom from Discrimination in Public Workplaces and Education." | September 22, 2022 | Attorney/client privilege; deliberative process privilege. |
| 437 | 231978.1 | 1 | 11833.eml | Email correspondence of DOE legal counsel Elizabeth Brown to Diana Krol and Rhonda Kelley regarding potential response to RSA 91-A request. | January 5, 2023 | Attorney/client privilege; work product; deliberative process privilege. |
| 438 | 231981.1 | 2 | 117df.eml | Email correspondence of DOE legal counsel Elizabeth Brown to Diana Krol, Rhonda Kelley, and D.C. Brennan regarding potential response to RSA 91-A request. | January 23, 2023 | Attorney/client privilege; work product; deliberative process privilege. |
| 439 | 232022.1 | 2 | 1186d.eml | Email correspondence of DOE legal counsel Elizabeth Brown to Diana Krol regarding decision-making concerning potential response to email from J.L. subject "Right to Freedom from Discrimination in Public Workplaces and Education." | September 22, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 440 | 232125.1 | 2 | 1186e.eml | Email correspondence of Diana Krol to DOE legal counsel Elizabeth Brown regarding decision-making concerning potential response to email from J.L. subject "Right to Freedom from Discrimination in Public Workplaces and Education." | September 22, 2022 | Attorney/client privilege; work product; deliberative process privilege. |
| 441 | 234396.1 | 1 | 11784.eml | Email correspondence of DOJ counsel to DOE officials regarding motion argument preparation. | September 14, 2022 | Attorney/client privilege; work product. |
| 442 | 361887.1 | 1 | Unnamed | Calendar event organized by Senior Assistant Attorney General Samuel Garland to DOE officials regarding present litigation. | September 14, 2022 | Attorney/client privilege; work product. |
| 443 | 237259.1 | 1 | 113bb.ics | Calendar item of Commissioner Edelblut related to discussion of plaintiffs' discovery requests with DOE legal counsel. | February 24, 2023 | Attorney/client privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 444 | 237377.1 | 3 | 112b9.eml | **Email correspondence of Diana Krol to Commissioner Edelblut regarding decision-making concern potential response to email from S.S. subject "Update with pdf's: CRT in Dover Schools-response to Ed Commquestion during HB61 hearing."** | February 6, 2023 | Deliberative process privilege. |
|---|---|---|---|---|---|---|
| 445 | 240665.1 | 2 | 159c1.eml | **Email correspondence of Diana Krol, Douglas Schelb, and Ryan Petrain regarding development of DOE webpage.** | October 11, 2021 | Deliberative process privilege. |
| 446 | 240668.1 | 4 | 159c6.eml | **Email correspondence of Diana Krol and Douglas Schelb regarding development of DOE webpage.** | October 11, 2021 | Deliberative process privilege. |
| 447 | 240676.1 | 4 | 159df.eml | **Email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding feedback concerning draft DOE webpage.** | November 2, 2021 | Attorney/client privilege; deliberative process privilege. |
| 448 | 240679.1 | 4 | 159c0.eml | **Email correspondence of Diana Krol and Douglas Schelb regarding development of DOE webpage.** | October 11, 2021 | Deliberative process privilege. |
| 449 | 240682.1 | 4 | 159e4.eml | **Email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding feedback concerning draft DOE webpage.** | November 2, 2021 | Attorney/client privilege; deliberative process privilege. |
| 450 | 240690.1 | 3 | 159c4.eml | **Email correspondence of Diana Krol and Douglas Schelb regarding development of DOE webpage.** | October 11, 2021 | Deliberative process privilege. |
| 451 | 240691.1 | 3 | 159d7.eml | **Email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding feedback concerning draft DOE webpage.** | November 1, 2021 | Attorney/client privilege; deliberative process privilege. |
| 452 | 240692.1 | 1 | 159ce.eml | **Email correspondence of Diana Krol, Douglas Schelb, and Ryan Petrain regarding development of DOE webpage.** | October 4, 2021 | Deliberative process privilege. |
| 453 | 240696.1 | 2 | 159bf.eml | **Email correspondence of Diana Krol, Douglas Schelb, and Ryan Petrain regarding development of DOE webpage.** | October 6, 2021 | Deliberative process privilege. |
| 454 | 240698.1 | 2 | 159cc.eml | **Email correspondence of Diana Krol, Douglas Schelb, and Ryan Petrain regarding development of DOE webpage.** | October 4, 2021 | Deliberative process privilege. |
| 455 | 364292.1 | 4 | Public-education-intake-questionnaire-fill.pdf | **Draft document attached to email correspondence of Diana Krol, Douglas Schelb, and Ryan Petrain regarding development of DOE webpage.** | October 4, 2021 | Deliberative process privilege |
| 456 | 240699.1 | 2 | 159cd.eml | **Email correspondence of Diana Krol and Douglas Schelb regarding development of DOE webpage.** | October 4, 2021 | Deliberative process privilege. |
| 457 | 240700.1 | 1 | 159f3.eml | **Email correspondence of Diana Krol regarding draft questionnaire.** | November 16, 2021 | Deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 458 | 364262.1 | 2 | NHCHR_Public_Education_RSA_354-A29_Questionnaire.pdf | **Draft document attached to email correspondence of Diana Krol regarding draft questionnaire.** | November 16, 2021 | Deliberative process privilege.240702.1 |
| 459 | 240701.1 | 2 | 159f2.eml | **Email correspondence of Diana Krol regarding draft questionnaire.** | November 16, 2021 | Deliberative process privilege. |
| 460 | 240702.1 | 3 | 159dd.eml | **Email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi and Senior Assistant Attorney General Jill Perlow regarding draft webpage.** | November 2, 2021 | Attorney/client privilege; deliberative process privilege. |
| 461 | 240706.1 | 2 | 159ea.eml | **Email correspondence of Diana Krol, Kimberly Houghton, Commissioner Edelblut, and Executive Director Malachi regarding draft webpage.** | November 4, 2021 | Deliberative process privilege. |
| 462 | 240707.1 | 2 | 159e9.eml | **Email correspondence of Diana Krol, Kimberly Houghton, Commissioner Edelblut, and Executive Director Malachi regarding draft webpage.** | November 3, 2021 | Deliberative process privilege. |
| 463 | 240708.1 | 2 | 159c7.eml | **Email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft webpage.** | October 18, 2021 | Attorney/client privilege; deliberative process privilege. |
| 464 | 364267.1 | 4 | public-education-intake-questionnaire.docx | **Draft document attached to email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft webpage.** | October 18, 2021 | Deliberative process privilege. |
| 465 | 240710.1 | 1 | 159d3.eml | **Email correspondence of Diana Krol to Commissioner Edelblut regarding draft DOE webpage.** | October 29, 2021 | Deliberative process privilege. |
| 466 | 364266.1 | 2 | discrimination_intake-draft2-doe.docx | **Draft document attached to email correspondence of Diana Krol to Commissioner Edelblut regarding draft DOE webpage.** | October 29, 2021 | Deliberative process privilege. |
| 467 | 240711.1 | 2 | 159e8.eml | **Email correspondence of Diana Krol, Kimberly Houghton, Commissioner Edelblut, and Executive Director Malachi regarding draft webpage.** | November 4, 2021 | Deliberative process privilege. |
| 468 | 240715.1 | 3 | 159c2.eml | **Email correspondence of Diana Krol, Douglas Schelb, and Ryan Petrain regarding development of DOE webpage.** | October 11, 2021 | Deliberative process privilege. |
| 469 | 240717.1 | 3 | 159d2.eml | **Email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft webpage.** | November 1, 2021 | Attorney/client privilege; deliberative process privilege. |

Local 8027, AFT-New Hampshire, et al. v. Frank Edelblut, Commissioner et al. (1:21-cv-01077)
Privilege Log – NH Department of Education

| 470 | 364332.1 | 2 | discrimination_intake-draft2-doe-fill-submit.pdf | **Draft document attached to email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft webpage.** | November 1, 2021 | Deliberative process privilege. |
|---|---|---|---|---|---|---|
| 471 | 364673.1 | 4 | Anti-Discrimination_Intake_Website_Draft.docx | **Draft document attached to email correspondence of Diana Krol, Commissioner Edelblut, DOE legal counsel Christopher Bond, Executive Director Malachi, and Senior Assistant Attorney General Jill Perlow regarding draft webpage.** | November 1, 2021 | Deliberative process privilege. |
| 472 | 240722.1 | 1 | 159d0.eml | **Email correspondence of Diana Krol to Commissioner Edelblut, Angela Adams regarding draft DOE webpage.** | October 4, 2021 | Deliberative process privilege. |
| 473 | 364320.1 | 4 | public-education-intake-questionnaire.pdf | **Draft document attached to email correspondence of Diana Krol to Commissioner Edelblut, Angela Adams regarding draft DOE webpage.** | October 4, 2021 | Deliberative process privilege. |
| 474 | 240728.1 | 1 | 159c9.eml | **Email correspondence of Diana Krol to Commissioner Edelblut regarding draft DOE webpage.** | October 13, 2021 | Deliberative process privilege. |
| 475 | 364287.1 | 2 | 354-A.docx | **Draft document attached to email correspondence of Diana Krol to Commissioner Edelblut regarding draft DOE webpage.** | October 6, 2021 | Deliberative process privilege. |
| 476 | 364642.1 | 4 | public-education-intake-questionnaire-submit.pdf | **Draft document attached to email correspondence of Diana Krol to Commissioner Edelblut regarding draft DOE webpage.** | October 4, 2021 | Deliberative process privilege. |
| 477 | 240735.1 | 1 | 159cf.eml | **Email correspondence of Diana Krol and Douglas Schelb regarding development of DOE webpage.** | October 4, 2021 | Deliberative process privilege. |
| 478 | 364313.1 | 4 | public-education-intake-questionnaire.pdf | **Draft document attached to email correspondence of Diana Krol and Douglas Schelb regarding development of DOE webpage.** | October 4, 2021 | Deliberative process privilege. |
| 479 | 247900.1 | 2 | 1899d.eml | **Email correspondence of DOE legal counsel Christopher Bond to Diana Krol regarding decision-making concerning potential response to email from L.G. subject "Help seeking information."** | March 28, 2022 | Attorney/client privilege; work product; deliberative process privilege. |